**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF NEVADA

Case number *(if known)* _____    Chapter __11__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy     4/19

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**
**For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **National Merchandising Services, LLC** | |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **46-1166660** | |

4. **Debtor's address**

**Principal place of business**

**3773 Howard Hughes Pkwy.**
**Ste. 5005**
**Las Vegas, NV 89169-6014**
Number, Street, City, State & ZIP Code

**Clark**
County

**Mailing address, if different from principal place of business**

**350 Stonewall Ave. W**
**Fayetteville, GA 30214**
P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

5. **Debtor's website** (URL)     **www.natlm.com**

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **National Merchandising Services, LLC**                                    Case number (*if known*) _____
          Name

**7.** **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

■ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**    ■ No.

☐ Yes.

If more than 2 cases, attach a separate list.

| | District | When | Case number |
|---|---|---|---|
| | _____ | _____ | _____ |
| | _____ | _____ | _____ |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**    ■ No

☐ Yes.

List all cases. If more than 1, attach a separate list

| | Debtor | | Relationship | |
|---|---|---|---|---|
| | _____ | | _____ | |
| | District | When | Case number, if known | |
| | _____ | _____ | _____ | |

Debtor  **National Merchandising Services, LLC**                    Case number (*if known*) _____
_____
Name

| | | |
|---|---|---|
| **11.** | **Why is the case filed in this district?** | *Check all that apply:* |

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
　　　　　　　　　　　　　　Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.　Insurance agency _____

　　　　　Contact name _____

　　　　　Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☑ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☑ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor  **National Merchandising Services, LLC**                    Case number (*if known*) _____
        Name

| | **Request for Relief, Declaration, and Signatures** |

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   8 / 10 / 2019
              MM / DD / YYYY

X  *Edward S. Burdekin*                         **Edward S. Burdekin**
   Signature of authorized representative of debtor   Printed name

Title   **President & CEO**

---

**18. Signature of attorney**

X  _____                       Date  8 / 10 / 2019
   Signature of attorney for debtor                     MM / DD / YYYY

**William M. Noall**
Printed name

**Garman Turner Gordon LLP**
Firm name

**650 White Drive, Ste. 100**
**Las Vegas, NV 89119**
Number, Street, City, State & ZIP Code

Contact phone   **725-777-3000**        Email address _____

**3549 NV**
Bar number and State

**ACTION BY UNANIMOUS WRITTEN CONSENT OF THE BOARD OF DIRECTORS OF NATIONAL MERCHANDISING SERVICES, LLC a Nevada limited liability company**

RESOLVED, that in the judgment of the Board of Directors, and after consultation with legal counsel, it is desirable and in the best interest of National Merchandising Services, LLC, a Nevada limited liability company (the "Company"), that the Company commence a chapter 11 case (the "Chapter 11 Case") by filing a voluntary petition for relief under the provisions of chapter 11 of title 11, of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Nevada (the "Bankruptcy Court"); and it is

FURTHER RESOLVED, that the President of the Company, Edward S. Burdekin (the "Authorized Person") is hereby authorized and empowered to execute and verify or certify on behalf of, and in the name of, the Company, a voluntary petition for relief under chapter 11 of the Bankruptcy Code and to cause appropriate documents to be filed in the Bankruptcy Court, and any declarations, affidavits, forms, schedules, lists, applications or any other pleadings or documents which are necessary or appropriate to file the voluntary petition; and it is

FURTHER RESOLVED, that the Authorized Person (hereinafter the "Responsible Person"), shall be designated as the responsible person in the Company's Chapter 11 bankruptcy case pursuant to Fed. R. Bankr. P. 9001(5), and is authorized and directed to appear in all bankruptcy proceedings on behalf of the Company, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Company in connection with the Chapter 11 Case; and it is

FURTHER RESOLVED, that the Responsible Person be, and hereby is, authorized and empowered to execute on behalf of, and in the name of, the Company any and all plans or reorganization under chapter 11 of the Bankruptcy Code, including any and all modifications, supplements, and amendments thereto, and to cause the same to be filed in the Bankruptcy Court at such time as said Responsible Person executing the same shall determine; and it is

FURTHER RESOLVED, that in connection with the commencement of the Chapter 11 Case by the Company, the Responsible Person shall be and hereby is, authorized and empowered on behalf of, and in the name of, the Company to execute and file all first-day pleadings, papers and related documents on such terms and conditions as such Responsible Person executing the same may consider necessary, proper or desirable, such determination to be conclusively evidenced by such execution or the taking of such action, and to consummate the transactions contemplated by such agreements or instruments on behalf of the Company; and it is

FURTHER RESOLVED, that the law firm of Garman Turner Gordon LLP, is hereby employed as general bankruptcy counsel for the Company upon such terms and conditions as the Responsible Person shall approve, to render legal services to, and to represent, the Company in connection with the Chapter 11 Case, subject to Bankruptcy Court approval, and in connection therewith, the Responsible Person is hereby authorized and directed to execute appropriate retention agreements and pay appropriate retainers prior to and immediately upon the filing of the

1

Chapter 11 Case and cause to be filed with the Bankruptcy Court an appropriate application for authority to retain the services of such firm; and it is

FURTHER RESOLVED, that the Responsible Person is hereby authorized to employ and retain on behalf of the Company such other professionals as he deems necessary or appropriate upon such terms and conditions as the Responsible Person shall approve, to provide services to the Company as may be requested by the Responsible Person in connection with the Chapter 11 Case and with respect to other related matters, with a view to the successful prosecution of such case; and it is

FURTHER RESOLVED, that the Responsible Person be, and hereby is, authorized and empowered to obtain post-petition financing according to terms negotiated, or to be negotiated, by the Responsible Person, including under debtor-in-possession credit facilities or relating to the use of cash collateral, and to enter into any guarantees and to pledge or grant liens on its assets as may be contemplated or required under the terms of such post-petition financing or cash collateral agreements, and in connection therewith, such affairs of the Company, is hereby authorized and directed to execute appropriate loan agreements, cash collateral agreements and related ancillary documents; and it is

FURTHER RESOLVED, that the Responsible Person is authorized and directed to take any and all further action, and to execute and deliver in the name of and on behalf of the Company any and all such other and further instruments and documents and to pay all such expenses (subject to Bankruptcy Court approval), where necessary or appropriate in order to carry out filly the intent and accomplish the purposes of the resolutions adopted herein; and it is

FURTHER RESOLVED, that all acts lawfully done or actions lawfully taken by officers or the Manager of the Company to file the voluntary petition for relief under chapter 11 of the Bankruptcy Code or in any other connection with the Chapter 11 Case of the Company, or any matter related thereto, or by virtue of these resolutions, be, and hereby are, in all respects ratified, confirmed and approved.

IN WITNESS WHEREOF, the undersigned has signed this Written Consent as of August 10, 2019 at 4:00 p.m. Pacific Time.

| By: *Edward S. Burdekin* | By: *Andrea H. Burdekin* |
|---|---|
| Name: Edward S. Burdekin<br>Its: President and Director | Name: Andrea H. Burdekin<br>Its: Director |
| By: | By: |
| Name: James Segreto<br>Its: Director | Name: Christiaan Olivier<br>Its: Director |

2

4833-2314-4863, v. 2

Chapter 11 Case and cause to be filed with the Bankruptcy Court an appropriate application for authority to retain the services of such firm; and it is

FURTHER RESOLVED, that the Responsible Person is hereby authorized to employ and retain on behalf of the Company such other professionals as he deems necessary or appropriate upon such terms and conditions as the Responsible Person shall approve, to provide services to the Company as may be requested by the Responsible Person in connection with the Chapter 11 Case and with respect to other related matters, with a view to the successful prosecution of such case; and it is

FURTHER RESOLVED, that the Responsible Person be, and hereby is, authorized and empowered to obtain post-petition financing according to terms negotiated, or to be negotiated, by the Responsible Person, including under debtor-in-possession credit facilities or relating to the use of cash collateral, and to enter into any guarantees and to pledge or grant liens on its assets as may be contemplated or required under the terms of such post-petition financing or cash collateral agreements, and in connection therewith, such affairs of the Company, is hereby authorized and directed to execute appropriate loan agreements, cash collateral agreements and related ancillary documents; and it is

FURTHER RESOLVED, that the Responsible Person is authorized and directed to take any and all further action, and to execute and deliver in the name of and on behalf of the Company any and all such other and further instruments and documents and to pay all such expenses (subject to Bankruptcy Court approval), where necessary or appropriate in order to carry out filly the intent and accomplish the purposes of the resolutions adopted herein; and it is

FURTHER RESOLVED, that all acts lawfully done or actions lawfully taken by officers or the Manager of the Company to file the voluntary petition for relief under chapter 11 of the Bankruptcy Code or in any other connection with the Chapter 11 Case of the Company, or any matter related thereto, or by virtue of these resolutions, be, and hereby are, in all respects ratified, confirmed and approved.

IN WITNESS WHEREOF, the undersigned has signed this Written Consent as of August 10, 2019 at 4:00 p.m. Pacific Time.

| By: _____ | By: _____ |
|---|---|
| Name: Edward S. Burdekin<br>Its: President and Director | Name: Andrea H. Burdekin<br>Its: Director |
| By: _____ | By: _____ |
| Name: James Segreto<br>Its: Director | Name: Christiaan Olivier<br>Its: Director |

2

**UNANIMOUS CONSENT OF THE MEMBERS OF NATIONAL MERCHANDISING SERVICES, LLC, A NEVADA LIMITED LIABILITY COMPANY**

The undersigned members of National Merchandising Services, LLC, a Nevada limited liability company (the "Company") own 100% of the interest of the Company and hereby consent to the Company commencing a chapter 11 bankruptcy case and all other action authorized in the *Action By Unanimous Written Consent Of The Board Of Directors Of National Merchandising Services, LLC A Nevada Limited Liability Company* set forth above.

| National Merchandising of America, Inc., a Georgia corporation | SPAR NMS Holdings, Inc., a Nevada corporation |
|---|---|
| By: *Andrea H. Burdekin* | By: _____ |
| Name: Andrea H. Burdekin<br>Its: President | Name: Chris Olivier<br>Its: President |

3

## UNANIMOUS CONSENT OF THE MEMBERS OF NATIONAL MERCHANDISING SERVICES, LLC, A NEVADA LIMITED LIABILITY COMPANY

The undersigned members of National Merchandising Services, LLC, a Nevada limited liability company (the "Company") own 100% of the interest of the Company and hereby consent to the Company commencing a chapter 11 bankruptcy case and all other action authorized in the *Action By Unanimous Written Consent Of The Board Of Directors Of National Merchandising Services, LLC A Nevada Limited Liability Company* set forth above.

| National Merchandising of America, Inc., a Georgia corporation | SPAR NMS Holdings, Inc., a Nevada corporation |
|---|---|
| By: _____ | By: _____ |
| Name:  Andrea H. Burdekin<br>Its:  President | Name:  Chris Olivier<br>Its:  President |

3

1  GARMAN TURNER GORDON LLP
   WILLIAM M. NOALL
2  Nevada Bar No. 3549
   E-mail: wnoall@gtg.legal
3  GABRIELLE A. HAMM
   Nevada Bar No. 11588
4  E-mail: ghamm@gtg.legal
   650 White Drive, Suite 100
5  Las Vegas, Nevada 89119
   Telephone (725) 777-3000
6  Facsimile (725) 777-3112
   *[Proposed] Attorneys for Debtor*
7

8                    **UNITED STATES BANKRUPTCY COURT**

9                      **FOR THE DISTRICT OF NEVADA**

10

| In re: | Case No.: |
|---|---|
| NATIONAL MERCHANDISING SERVICES, LLC, | Chapter 11 |
| Debtor. | |

14

15  **DECLARATION OF EDWARD S. BURDEKIN IN SUPPORT OF VOLUNTARY
     PETITION OF NATIONAL MERCHANDISING SERVICES, LLC**

16       I, Edward S. Burdekin, declare as follows pursuant to 28 U.S.C. § 1746:

17       1.       I am over the age of eighteen, mentally competent, and have never been convicted
18  of a felony or of any crime involving moral turpitude.

19       2.       I am the President and CEO of National Merchandising Services, LLC, a Nevada
20  limited liability company ("NMS"). In that capacity, I have personal knowledge of the facts set
     forth in this Declaration and if called upon to testify, could and would testify consistently herewith.

21       3.       Attached hereto are NMS's most recent balance sheet, income statement, and
22  Federal tax return, as required by 11 U.S.C. § 1116(1).

23       4.       NMS does not prepare a cash-flow statement in the ordinary course of its business.
     Further, NMS has not yet filed its 2018 tax return.

24       I declare under penalty of perjury of the laws of the United States that the foregoing is true
25  and correct to the best of my knowledge, information, and belief.

26       DATED August _10_, 2019.

27                                              *Edward S. Burdekin*
                                                EDWARD S. BURDEKIN
28

Garman Turner Gordon
650 White Dr., Suite 100
Las Vegas, Nevada 89119
(725) 777-3000

NATIONAL MERCHANDISING SERVICES, LLC
BALANCE SHEET
JUNE 30, 2019

ASSETS

CURRENT ASSETS
| | | |
|---|---|---|
| CHASE CHECKING | $ 272,597.18 | |
| EMPLOYEE LOANS | 4,200.19 | |
| PREPAID CONTRACTOR PAYMENT | 57,034.36 | |
| ACCOUNTS RECEIVABLE | 2,140,966.12 | |
| WORK COMPLETE NOT INVOICED | 10,905.45 | |
| ALLOWANCE FOR BAD DEBT | (237,421.09) | |

TOTAL CURRENT ASSETS                                              2,248,282.21

PROPERTY AND EQUIPMENT
| | | |
|---|---|---|
| MACHINERY & EQUIPMENT | 85,145.72 | |
| VAN | 4,873.00 | |
| ACCUMULATED DEPRECIATION | (21,208.09) | |

TOTAL PROPERTY AND EQUIPMENT                                  68,810.63

OTHER ASSETS

TOTAL OTHER ASSETS                                                      0.00

TOTAL ASSETS                                              $    2,317,092.84

LIABILITIES AND CAPITAL

CURRENT LIABILITIES
| | | |
|---|---|---|
| ACCOUNTS PAYABLE | $ 261,124.52 | |
| TAXES PAYABLE | (3,989.35) | |
| 401 (K) PAYABLE | 24,400.99 | |
| EMPLOYEE INSURANCE PAYABLE | 9,147.81 | |

TOTAL CURRENT LIABILITIES                                       290,683.97

LONG-TERM LIABILITIES

TOTAL LONG-TERM LIABILITIES                                        0.00

TOTAL LIABILITIES                                                290,683.97

CAPITAL
| | | |
|---|---|---|
| PARTNERS' CONTRIBUTION | 1,000.00 | |
| BEGINNING EQUITY | 1,766,060.51 | |
| NET INCOME | 259,348.36 | |

TOTAL CAPITAL                                                    2,026,408.87

TOTAL LIABILITIES & CAPITAL                          $    2,317,092.84

NATIONAL MERCHANDISING SERVICES, LLC
INCOME STATEMENT
FOR THE SIX MONTHS ENDING JUNE 30, 2019

|  | April to June | | Year to Date | |
|---|---|---|---|---|
| **REVENUES** | | | | |
| SERVICES | $ 2,210,866.57 | 100.00 | $ 4,000,677.61 | 100.00 |
| TOTAL REVENUES | 2,210,866.57 | 100.00 | 4,000,677.61 | 100.00 |
| **COST OF SALES** | | | | |
| CONTRACT LABOR | 1,437,239.26 | 65.01 | 2,616,252.10 | 65.40 |
| INSURANCE-JOB COST WORKERS | 85,732.79 | 3.88 | 153,752.76 | 3.84 |
| JOB COST-DIRECT FIELD WAGES | 17,150.25 | 0.78 | 29,109.06 | 0.73 |
| EQUIPMENT RENTAL JOB COST | 130,051.54 | 5.88 | 233,376.64 | 5.83 |
| TRAVEL DIRECT JOB COSTS | 220,003.69 | 9.95 | 374,931.17 | 9.37 |
| TOTAL COST OF SALES | 1,890,177.53 | 85.49 | 3,407,421.73 | 85.17 |
| GROSS PROFIT | 320,689.04 | 14.51 | 593,255.88 | 14.83 |
| **EXPENSES** | | | | |
| SALARIES-OFFICER | 31,249.97 | 1.41 | 62,499.97 | 1.56 |
| WAGES-EMPLOYEES | 91,360.66 | 4.13 | 161,765.10 | 4.04 |
| EMPLOYER'S FICA TAX EXPENSE | 10,668.03 | 0.48 | 19,211.94 | 0.48 |
| FEDERAL UNEMP. TAX EXPENSE | 79.31 | 0.00 | 473.99 | 0.01 |
| STATE UNEMP. TAX EXPENSE | 7.42 | 0.00 | 683.25 | 0.02 |
| ACCOUNTING EXPENSE | 192.67 | 0.01 | 911.87 | 0.02 |
| AUTO & TRUCK EXPENSE | 3,235.86 | 0.15 | 4,351.09 | 0.11 |
| ADVERTISING EXPENSE | 2,143.43 | 0.10 | 8,909.35 | 0.22 |
| BANK CHARGES | 874.02 | 0.04 | 1,127.86 | 0.03 |
| DEPRECIATION EXPENSE | 3,225.78 | 0.15 | 6,304.09 | 0.16 |
| MEALS & ENTERTAINMENT | 38.94 | 0.00 | 180.22 | 0.00 |
| INSURANCE | 3,896.62 | 0.18 | 10,536.92 | 0.26 |
| LAWN CARE | 100.00 | 0.00 | 100.00 | 0.00 |
| LICENSES, TAXES, & PERMITS | 79.36 | 0.00 | 4,386.61 | 0.11 |
| OFFICE EXPENSE | 1,371.92 | 0.06 | 4,422.69 | 0.11 |
| POSTAGE & SHIPPING | 1,630.13 | 0.07 | 3,181.78 | 0.08 |
| RENT EXPENSE | 6,000.00 | 0.27 | 12,000.00 | 0.30 |
| SOFTWARE EXPENSE | 894.00 | 0.04 | 1,072.99 | 0.03 |
| SUPPLIES | 10,126.54 | 0.46 | 16,883.15 | 0.42 |
| TELEPHONE & PAGER EXPENSE | 1,054.63 | 0.05 | 3,071.87 | 0.08 |
| TRAVEL | 110.00 | 0.00 | 218.21 | 0.01 |
| UNIFORM EXPENSE | 3,758.40 | 0.17 | 6,393.40 | 0.16 |
| UTILITIES | 1,075.41 | 0.05 | 2,666.54 | 0.07 |
| LOSS ON DISPOSITION | (443.72) | (0.02) | 2,554.63 | 0.06 |
| TOTAL EXPENSES | 172,729.38 | 7.81 | 333,907.52 | 8.35 |
| NET INCOME | $ 147,959.66 | 6.69 | $ 259,348.36 | 6.48 |

| Form **1065** | | **U.S. Return of Partnership Income** | | | OMB No. 1545-0123 | |
|---|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2017, or tax year beginning _____ , ending _____ ▶ Go to *www.irs.gov/Form1065* for instructions and the latest information. | | | **2017** | |

| A  Principal business activity | | Name of partnership | | | D  Employer identification number | |
|---|---|---|---|---|---|---|
| Merchandising | Type or Print | National Merchandising Services LLC | | | 46-1166660 | |
| B  Principal product or service | | Number, street, and room or suite no. If a P.O. box, see the instructions. | | | E  Date business started | |
| | | 350 Stonewall Avenue West | | | | |
| Service | | City or town | State | ZIP code | 9/1/2012 | |
| C  Business code number | | Fayetteville | GA | 30214 | F  Total assets (see the instructions) | |
| | | Foreign country name | Foreign province/state/county | Foreign postal code | | |
| 541800 | | | | | $  1,611,302 | |

**G** Check applicable boxes: **(1)** ☐ Initial return  **(2)** ☐ Final return  **(3)** ☐ Name change  **(4)** ☐ Address change  **(5)** ☐ Amended return
**(6)** ☐ Technical termination - also check (1) or (2)

**H** Check accounting method:  **(1)** ☐ Cash  **(2)** ☒ Accrual  **(3)** ☐ Other (specify) ▶ ................................

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year  ▶ ................................ 2

**J** Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**Caution.** Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | | |
|---|---|---|---|---|---|
| Income | **1a** Gross receipts or sales . . . . . . . . . | **1a** | 3,083,567 | | |
| | **b** Returns and allowances . . . . . . . . | **1b** | | | |
| | **c** Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . | | | **1c** | 3,083,567 |
| | **2** Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . | | | **2** | 2,401,016 |
| | **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . | | | **3** | 682,551 |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) . . . . | | | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) . . . . . . . . . . | | | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . . | | | **6** | |
| | **7** Other income (loss) (attach statement) . . . . . . . . . . . . . . . | | | **7** | |
| | **8** **Total income (loss).** Combine lines 3 through 7 . . . . . . . . . . . . | | | **8** | 682,551 |

| | | | | | |
|---|---|---|---|---|---|
| Deductions (see the instructions for limitations) | **9** Salaries and wages (other than to partners) (less employment credits) . . . . . | | | **9** | 227,740 |
| | **10** Guaranteed payments to partners . . . . . . . . . . . . . . . . | | | **10** | |
| | **11** Repairs and maintenance . . . . . . . . . . . . . . . . . . . | | | **11** | 932 |
| | **12** Bad debts . . . . . . . . . . . . . . . . . . . . . . . . | | | **12** | 102,354 |
| | **13** Rent . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **13** | 24,600 |
| | **14** Taxes and licenses . . . . . . . . . . . . . . . . . . . . . | | | **14** | 22,051 |
| | **15** Interest . . . . . . . . . . . . . . . . . . . . . . . . . | | | **15** | |
| | **16a** Depreciation (if required, attach Form 4562) . . . . . | **16a** | 288 | | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return . . | **16b** | | **16c** | 288 |
| | **17** Depletion **(Do not deduct oil and gas depletion.)** . . . . . . . . . | | | **17** | |
| | **18** Retirement plans, etc. . . . . . . . . . . . . . . . . . . . . | | | **18** | |
| | **19** Employee benefit programs . . . . . . . . . . . . . . . . . . | | | **19** | |
| | **20** Other deductions (attach statement) . . . . . . . . . . . . . . . | | | **20** | 98,463 |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 . . . | | | **21** | 476,428 |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 . . . . . . . | | | **22** | 206,123 |

| | |
|---|---|
| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge. |
| | ▶ _____  ▶ 9/14/2018 |
| | Signature of partner or limited liability company member   Date |

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature SELF-PREPARED RETURN | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | Firm's name  ▶ | | | Firm's EIN  ▶ | |
| | Firm's address  ▶ | | | Phone no. | |
| | City | | State | ZIP code | |

**For Paperwork Reduction Act Notice, see separate instructions.**    Form **1065** (2017)

HTA

Form 1065 (2017)    National Merchandising Services LLC    46-1166660    Page **2**

| **Schedule B** | **Other Information** | | |
|---|---|---|---|

| | | **Yes** | **No** |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |

| **a** ☐ Domestic general partnership | **b** ☐ Domestic limited partnership |
|---|---|
| **c** ☒ Domestic limited liability company | **d** ☐ Domestic limited liability partnership |
| **e** ☐ Foreign partnership | **f** ☐ Other ▶ |

| | | **Yes** | **No** |
|---|---|---|---|
| **2** | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? . . . . . . . . . . | X | |
| **3** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . | X | |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . | | X |
| **4** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below . . . . . . . . . . | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | **Yes** | **No** |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | **Yes** | **No** |
|---|---|---|---|
| **5** | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details . . . . . . . . . . . . . . . . . . . | | X |
| **6** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| **7** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? . . . . . . . . . . . | | X |
| **8** | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . | | X |
| **9** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . | | X |
| **10** | At any time during calendar year 2017, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. ▶ | | X |

Form **1065** (2017)

Form 1065 (2017)     National Merchandising Services LLC                                    46-1166660        Page **3**

| **Schedule B** | **Other Information** *(continued)* | Yes | No |
|---|---|---|---|
| **11** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . . . | | X |
| **12a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . . . . See instructions for details regarding a section 754 election. | | X |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| **13** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | | |
| **14** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **15** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions    ▶ | | |
| **16** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership.    ▶            0 | | X |
| **17** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return.    ▶        0 | | |
| **18a** | Did you make any payments in 2017 that would require you to file Form(s) 1099? See instructions . . . . . . . | X | |
| **b** | If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . | X | |
| **19** | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return.    ▶        0 | | |
| **20** | Enter the number of partners that are foreign governments under section 892.    ▶        0 | | |
| **21** | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? . . . . . . | | X |
| **22** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year (See the Instructions for Form 8938)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

**Designation of Tax Matters Partner** (see instructions)
Enter below the general partner or member-manager designated as the tax matters partner (TMP) for the tax year of this return:

Name of designated TMP ▶ National Merchandising of America Inc.     Identifying number of TMP ▶ 20-4807487

If the TMP is an entity, name of TMP representative ▶ Edward S. Burdekin     Phone number of TMP ▶ (770) 715-1153

Address of designated TMP ▶ 350 Stonewall Avenue West

Fayetteville                                        GA        30214

Form **1065** (2017)

Form 1065 (2017)  National Merchandising Services LLC                                46-1166660    Page **4**

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

<table>
<tr><td rowspan="18"><strong>Income (Loss)</strong></td><td><strong>1</strong></td><td>Ordinary business income (loss) (page 1, line 22) . . . . . . . . . .</td><td><strong>1</strong></td><td>206,123</td></tr>
<tr><td><strong>2</strong></td><td>Net rental real estate income (loss) (attach Form 8825) . . . . . . .</td><td><strong>2</strong></td><td></td></tr>
<tr><td><strong>3a</strong></td><td>Other gross rental income (loss) . . . . . . . . . | <strong>3a</strong> |</td><td></td><td></td></tr>
<tr><td><strong>b</strong></td><td>Expenses from other rental activities (attach statement) . . . . | <strong>3b</strong> |</td><td></td><td></td></tr>
<tr><td><strong>c</strong></td><td>Other net rental income (loss). Subtract line 3b from line 3a . . .</td><td><strong>3c</strong></td><td>0</td></tr>
<tr><td><strong>4</strong></td><td>Guaranteed payments . . . . . . . . . . . . . . . . . . .</td><td><strong>4</strong></td><td></td></tr>
<tr><td><strong>5</strong></td><td>Interest income . . . . . . . . . . . . . . . . . . . . .</td><td><strong>5</strong></td><td></td></tr>
<tr><td><strong>6</strong></td><td>Dividends:  <strong>a</strong>  Ordinary dividends . . . . . . . . . . . . .</td><td><strong>6a</strong></td><td></td></tr>
<tr><td><strong>b</strong></td><td>Qualified dividends . . . . . . | <strong>6b</strong> |</td><td></td><td></td></tr>
<tr><td><strong>7</strong></td><td>Royalties . . . . . . . . . . . . . . . . . . . . . . . .</td><td><strong>7</strong></td><td></td></tr>
<tr><td><strong>8</strong></td><td>Net short-term capital gain (loss) (attach Schedule D (Form 1065)) . .</td><td><strong>8</strong></td><td></td></tr>
<tr><td><strong>9a</strong></td><td>Net long-term capital gain (loss) (attach Schedule D (Form 1065)) . .</td><td><strong>9a</strong></td><td></td></tr>
<tr><td><strong>b</strong></td><td>Collectibles (28%) gain (loss) . . . . . . . . | <strong>9b</strong> |</td><td></td><td></td></tr>
<tr><td><strong>c</strong></td><td>Unrecaptured section 1250 gain (attach statement) . . . | <strong>9c</strong> |</td><td></td><td></td></tr>
<tr><td><strong>10</strong></td><td>Net section 1231 gain (loss) (attach Form 4797) . . . . . . . .</td><td><strong>10</strong></td><td></td></tr>
<tr><td><strong>11</strong></td><td>Other income (loss) (see instructions) Type ▶</td><td><strong>11</strong></td><td></td></tr>
<tr><td rowspan="6"><strong>Deductions</strong></td><td><strong>12</strong></td><td>Section 179 deduction (attach Form 4562) . . . . . . . . . .</td><td><strong>12</strong></td><td></td></tr>
<tr><td><strong>13a</strong></td><td>Contributions . . . . . . . . . . . . . . . . . . . . .</td><td><strong>13a</strong></td><td></td></tr>
<tr><td><strong>b</strong></td><td>Investment interest expense . . . . . . . . . . . . . . . .</td><td><strong>13b</strong></td><td></td></tr>
<tr><td><strong>c</strong></td><td>Section 59(e)(2) expenditures:    <strong>(1)</strong> Type ▶ _____   <strong>(2)</strong> Amount ▶</td><td><strong>13c(2)</strong></td><td></td></tr>
<tr><td><strong>d</strong></td><td>Other deductions (see instructions)   Type ▶</td><td><strong>13d</strong></td><td></td></tr>
<tr><td rowspan="3"><strong>Self-Employ-ment</strong></td><td><strong>14a</strong></td><td>Net earnings (loss) from self-employment . . . . . . . . . .</td><td><strong>14a</strong></td><td></td></tr>
<tr><td><strong>b</strong></td><td>Gross farming or fishing income . . . . . . . . . . . . . .</td><td><strong>14b</strong></td><td></td></tr>
<tr><td><strong>c</strong></td><td>Gross nonfarm income . . . . . . . . . . . . . . . . . .</td><td><strong>14c</strong></td><td></td></tr>
<tr><td rowspan="6"><strong>Credits</strong></td><td><strong>15a</strong></td><td>Low-income housing credit (section 42(j)(5)) . . . . . . . . .</td><td><strong>15a</strong></td><td></td></tr>
<tr><td><strong>b</strong></td><td>Low-income housing credit (other) . . . . . . . . . . . . .</td><td><strong>15b</strong></td><td></td></tr>
<tr><td><strong>c</strong></td><td>Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable)</td><td><strong>15c</strong></td><td></td></tr>
<tr><td><strong>d</strong></td><td>Other rental real estate credits (see instructions)     Type ▶</td><td><strong>15d</strong></td><td></td></tr>
<tr><td><strong>e</strong></td><td>Other rental credits (see instructions)     Type ▶</td><td><strong>15e</strong></td><td></td></tr>
<tr><td><strong>f</strong></td><td>Other credits (see instructions)     Type ▶</td><td><strong>15f</strong></td><td></td></tr>
<tr><td rowspan="13"><strong>Foreign Transactions</strong></td><td><strong>16a</strong></td><td>Name of country or U.S. possession   ▶</td><td></td><td></td></tr>
<tr><td><strong>b</strong></td><td>Gross income from all sources . . . . . . . . . . . . . . .</td><td><strong>16b</strong></td><td></td></tr>
<tr><td><strong>c</strong></td><td>Gross income sourced at partner level . . . . . . . . . . . .</td><td><strong>16c</strong></td><td></td></tr>
<tr><td colspan="2">Foreign gross income sourced at partnership level</td><td></td><td></td></tr>
<tr><td><strong>d</strong></td><td>Passive category ▶ _____   <strong>e</strong> General category ▶ _____   <strong>f</strong> Other ▶</td><td><strong>16f</strong></td><td></td></tr>
<tr><td colspan="2">Deductions allocated and apportioned at partner level</td><td></td><td></td></tr>
<tr><td><strong>g</strong></td><td>Interest expense ▶ _____   <strong>h</strong> Other ▶</td><td><strong>16h</strong></td><td></td></tr>
<tr><td colspan="2">Deductions allocated and apportioned at partnership level to foreign source income</td><td></td><td></td></tr>
<tr><td><strong>i</strong></td><td>Passive category ▶ _____   <strong>j</strong> General category ▶ _____   <strong>k</strong> Other ▶</td><td><strong>16k</strong></td><td></td></tr>
<tr><td><strong>l</strong></td><td>Total foreign taxes (check one):  ▶  Paid ☐  Accrued ☐</td><td><strong>16l</strong></td><td></td></tr>
<tr><td><strong>m</strong></td><td>Reduction in taxes available for credit (attach statement) . . . . .</td><td><strong>16m</strong></td><td></td></tr>
<tr><td><strong>n</strong></td><td>Other foreign tax information (attach statement) . . . . . . . .</td><td></td><td></td></tr>
<tr><td rowspan="6"><strong>Alternative Minimum Tax (AMT) Items</strong></td><td><strong>17a</strong></td><td>Post-1986 depreciation adjustment . . . . . . . . . . . . .</td><td><strong>17a</strong></td><td>-49</td></tr>
<tr><td><strong>b</strong></td><td>Adjusted gain or loss . . . . . . . . . . . . . . . . . .</td><td><strong>17b</strong></td><td></td></tr>
<tr><td><strong>c</strong></td><td>Depletion (other than oil and gas) . . . . . . . . . . . . .</td><td><strong>17c</strong></td><td></td></tr>
<tr><td><strong>d</strong></td><td>Oil, gas, and geothermal properties—gross income . . . . . . .</td><td><strong>17d</strong></td><td></td></tr>
<tr><td><strong>e</strong></td><td>Oil, gas, and geothermal properties—deductions . . . . . . . .</td><td><strong>17e</strong></td><td></td></tr>
<tr><td><strong>f</strong></td><td>Other AMT items (attach statement) . . . . . . . . . . . .</td><td><strong>17f</strong></td><td></td></tr>
<tr><td rowspan="9"><strong>Other Information</strong></td><td><strong>18a</strong></td><td>Tax-exempt interest income . . . . . . . . . . . . . . . .</td><td><strong>18a</strong></td><td></td></tr>
<tr><td><strong>b</strong></td><td>Other tax-exempt income . . . . . . . . . . . . . . . . .</td><td><strong>18b</strong></td><td></td></tr>
<tr><td><strong>c</strong></td><td>Nondeductible expenses . . . . . . . . . . . . . . . . .</td><td><strong>18c</strong></td><td>17</td></tr>
<tr><td><strong>19a</strong></td><td>Distributions of cash and marketable securities . . . . . . . .</td><td><strong>19a</strong></td><td>200,000</td></tr>
<tr><td><strong>b</strong></td><td>Distributions of other property . . . . . . . . . . . . . .</td><td><strong>19b</strong></td><td></td></tr>
<tr><td><strong>20a</strong></td><td>Investment income . . . . . . . . . . . . . . . . . . .</td><td><strong>20a</strong></td><td></td></tr>
<tr><td><strong>b</strong></td><td>Investment expenses . . . . . . . . . . . . . . . . . .</td><td><strong>20b</strong></td><td></td></tr>
<tr><td><strong>c</strong></td><td>Other items and amounts (attach statement) . . . . . . . . .</td><td></td><td></td></tr>
</table>

Form **1065** (2017)

Form 1065 (2017)    National Merchandising Services LLC    46-1166660    Page **5**

## Analysis of Net Income (Loss)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **1** | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l . . . . . . . . . . . . . . | | | | | **1** | 206,123 |

| 2 | Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt Organization | **(vi)** Nominee/Other |
|---|---|---|---|---|---|---|---|
| **a** | General partners | | | | | | |
| **b** | Limited partners | 206,123 | | | | | |

## Schedule L    Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| **1** | Cash . . . . . . . . . . . | | 13,926 | | 576,183 |
| **2a** | Trade notes and accounts receivable . . . . | 2,287,140 | | 1,197,659 | |
| **b** | Less allowance for bad debts . . . . | 83,630 | 2,203,510 | 183,806 | 1,013,853 |
| **3** | Inventories . . . . . . . . . | | | | |
| **4** | U.S. government obligations . . . . . | | | | |
| **5** | Tax-exempt securities . . . . . . | | | | |
| **6** | Other current assets (attach statement) . . | | 15,009 | | 18,922 |
| **7a** | Loans to partners (or persons related to partners) . . | | | | |
| **b** | Mortgage and real estate loans . . . | | | | |
| **8** | Other investments (attach statement) . . | | | | |
| **9a** | Buildings and other depreciable assets . . | 22,676 | | 22,676 | |
| **b** | Less accumulated depreciation . . . | 22,244 | 432 | 22,532 | 144 |
| **10a** | Depletable assets . . . . . . | | | | |
| **b** | Less accumulated depletion . . . . | | 0 | | 0 |
| **11** | Land (net of any amortization) . . . . | | | | |
| **12a** | Intangible assets (amortizable only) . . | | | | |
| **b** | Less accumulated amortization . . . | | 0 | | 0 |
| **13** | Other assets (attach statement) . . . | | 12,200 | | 2,200 |
| **14** | Total assets . . . . . . . . | | 2,245,077 | | 1,611,302 |
| | **Liabilities and Capital** | | | | |
| **15** | Accounts payable . . . . . . . | | 102,251 | | 20,720 |
| **16** | Mortgages, notes, bonds payable in less than 1 year | | | | |
| **17** | Other current liabilities (attach statement) . . . . | | | | |
| **18** | All nonrecourse loans . . . . . . | | | | |
| **19a** | Loans from partners (or persons related to partners) . . | | 558,350 | | |
| **b** | Mortgages, notes, bonds payable in 1 year or more . | | | | |
| **20** | Other liabilities (attach statement) . . . | | | | |
| **21** | Partners' capital accounts . . . . . | | 1,584,476 | | 1,590,582 |
| **22** | Total liabilities and capital . . . . | | 2,245,077 | | 1,611,302 |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return
**Note.** The partnership may be required to file Schedule M-3 (see instructions).

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Net income (loss) per books . . . . | 206,106 | **6** | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): _____ | 0 | **a** | Tax-exempt interest    $ _____ | | 0 |
| **3** | Guaranteed payments (other than health insurance) . . . . . . . . | 0 | **7** | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | | |
| **4** | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | **a** | Depreciation    $ _____ | | 0 |
| **a** | Depreciation    $ _____ | | **8** | Add lines 6 and 7 . . . . . . | | 0 |
| **b** | Travel and entertainment  $ _____17____ | 17 | **9** | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | | 206,123 |
| **5** | Add lines 1 through 4 . . . . | 206,123 | | | | |

## Schedule M-2    Analysis of Partners' Capital Accounts

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Balance at beginning of year . . . . | 1,584,476 | **6** | Distributions:    **a** Cash . . . . | | 200,000 |
| **2** | Capital contributed:  **a** Cash . . . | | | **b** Property . . . | | |
| | **b** Property . . . | | **7** | Other decreases (itemize): _____ | | |
| **3** | Net income (loss) per books . . . . | 206,106 | | | | |
| **4** | Other increases (itemize): _____ | 0 | **8** | Add lines 6 and 7 . . . . . . | | 200,000 |
| **5** | Add lines 1 through 4 . . . . | 1,790,582 | **9** | Balance at end of year. Subtract line 8 from line 5 | | 1,590,582 |

Form **1065** (2017)

Form **1125-A**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.**
▶ Information about Form 1125-A and its instructions is at *www.irs.gov/form1125a*.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| National Merchandising Services LLC | 46-1166660 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . | **1** | |
| 2 | Purchases . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . | **3** | |
| 4 | Additional section 263A costs (attach schedule) . . . . . . . . . | **4** | |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . . . | **5** | 2,401,016 |
| 6 | **Total.** Add lines 1 through 5 . . . . . . . . . . . . . . | **6** | 2,401,016 |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . | **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions . . . . . . . . . | **8** | 2,401,016 |

**9 a** Check all methods used for valuing closing inventory:

   (i) ☒ Cost

   (ii) ☐ Lower of cost or market

   (iii) ☐ Other (Specify method used and attach explanation.) ▶ - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

  **b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . | **9d** | |

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . ☐ Yes ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

**For Paperwork Reduction Act Notice, see instructions.** 

HTA

Form **1125-A** (Rev. 10-2016)

**SCHEDULE B-1**
**(Form 1065)**
(Rev. September 2017)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

▶ **Attach to Form 1065.**
▶ **Go to *www.irs.gov/Form1065* for the latest information.**

OMB No. 1545-0123

| Name of partnership | Employer identification number (EIN) |
|---|---|
| National Merchandising Services LLC | 46-1166660 |

**Part I**   **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 3a)

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| NMS Holdings Inc | 46-3300755 | Corporation | United States | 51.000% |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**   **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 3b)

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

**Schedule B-1 (Form 1065) (Rev. 9-2017)**

HTA

651117

| | Final K-1 | Amended K-1 | OMB No. 1545-0123 |

## Schedule K-1
### (Form 1065)

**2017**

Department of the Treasury
Internal Revenue Service

For calendar year 2017, or tax year

beginning _____ ending _____

## Partner's Share of Income, Deductions, Credits, etc.

▶ **See back of form and separate instructions.**

| Part I | Information About the Partnership |

**A** Partnership's employer identification number

46-1166660

**B** Partnership's name, address, city, state, and ZIP code

National Merchandising Services LLC
350 Stonewall Avenue West
Fayetteville, GA 30214

**C** IRS Center where partnership filed return

e-file

**D** Check if this is a publicly traded partnership (PTP) ☐

| Part II | Information About the Partner |

**E** Partner's identifying number          Partner: 1

46-3300755

**F** Partner's name, address, city, state, and ZIP code

NMS Holdings Inc
333 Westchester Avenue
White Plains, NY 10604

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner?   Corporation

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 51.000000% | 51.000000% |
| Loss | 51.000000% | 51.000000% |
| Capital | 51.000000% | 51.000000% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | 10,567 |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | 808,083 |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | 105,114 |
| Withdrawals & distributions | $ ( | 102,000) |
| Ending capital account | $ | 811,197 |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book

☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?

☐ Yes   ☒ No

If "Yes," attach statement (see instructions)

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| **1** | Ordinary business income (loss) 105,123 | | **15** | Credits |
| **2** | Net rental real estate income (loss) | | | |
| **3** | Other net rental income (loss) | | **16** | Foreign transactions |
| **4** | Guaranteed payments | | | |
| **5** | Interest income | | | |
| **6a** | Ordinary dividends | | | |
| **6b** | Qualified dividends | | | |
| **7** | Royalties | | | |
| **8** | Net short-term capital gain (loss) | | | |
| **9a** | Net long-term capital gain (loss) | | **17** | Alternative minimum tax (AMT) items |
| | | | A | -25 |
| **9b** | Collectibles (28%) gain (loss) | | | |
| **9c** | Unrecaptured section 1250 gain | | | |
| **10** | Net section 1231 gain (loss) | | **18** | Tax-exempt income and nondeductible expenses |
| **11** | Other income (loss) | | C | 9 |
| | | | **19** | Distributions |
| **12** | Section 179 deduction | | A | 102,000 |
| **13** | Other deductions | | | |
| | | | **20** | Other information |
| **14** | Self-employment earnings (loss) | | | |

*See attached statement for additional information.*

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2017**
HTA

NMS Holdings Inc                                                                46-3300755

## K-1 Statement (Sch K-1, Form 1065)

**Line 17 - AMT Items**

**A** Code A - Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . . . . . . . . **A** -25

**Line 18 - Tax-Exempt Income and Nondeductible Expenses**

**C** Code C - Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . **C** 9

**Line 19 - Distributions**

**A** Code A - Cash and marketable securities . . . . . . . . . . . . . . . . . . . . . . . . **A** 102,000

**Dispositions of Property with Section 179 Deductions**

This report now shows the dispositions of Section 179 property for each partner.

NMS Holdings Inc

National Merchandising Services LLC

46-1166660

46-3300755

| Description of property | Date Acquired | Date Sold | Gross Sales Price | Expense of Sale | Cost or Other Basis | Depreciation excl. Sec 179 | Section 179 Expense | AMT Deprec excl. Sec 179 | Current Year Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|

*Additional information*

Type of disposition:                              Tax Year Section 179 Taken: 2017    Type of Property:

| | |
|---|---|
| Current Year Net Gain (Loss) | **0** |
| Current Year State Net Gain (Loss) | 0 |

651117

| | | |
|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

## Schedule K-1 (Form 1065)

**2017**

Department of the Treasury
Internal Revenue Service

For calendar year 2017, or tax year

beginning _____ ending _____

### Partner's Share of Income, Deductions, Credits, etc.

► **See back of form and separate instructions.**

| **Part I** | **Information About the Partnership** |
|---|---|

**A** Partnership's employer identification number

46-1166660

**B** Partnership's name, address, city, state, and ZIP code

National Merchandising Services LLC
350 Stonewall Avenue West
Fayetteville, GA 30214

**C** IRS Center where partnership filed return

e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II** | **Information About the Partner** |
|---|---|

**E** Partner's identifying number        Partner: 2

20-4807487

**F** Partner's name, address, city, state, and ZIP code

National Merchandising of America Inc.
350 Stonewall Avenue West
Fayetteville, GA 30214

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner?   S Corporation

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 49.000000% | 49.000000% |
| Loss | 49.000000% | 49.000000% |
| Capital | 49.000000% | 49.000000% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | 10,153 |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | 776,393 |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | 100,992 |
| Withdrawals & distributions | $ ( | 98,000) |
| Ending capital account | $ | 779,385 |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book

☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?

☐ Yes   ☒ No

If "Yes," attach statement (see instructions)

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) 101,000 | 15 | Credits | |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions | |
| 4 | Guaranteed payments | | | |
| 5 | Interest income | | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | | | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items A -24 | |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses | |
| 11 | Other income (loss) | | C 8 | |
| 12 | Section 179 deduction | 19 | Distributions A 98,000 | |
| 13 | Other deductions | 20 | Other information | |
| 14 | Self-employment earnings (loss) | | | |

*See attached statement for additional information.

For IRS Use Only

National Merchandising of America Inc.                                              20-4807487

## K-1 Statement (Sch K-1, Form 1065)

### Line 17 - AMT Items

**A** Code A - Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . . . . . . . . . . . . **A** -24

### Line 18 - Tax-Exempt Income and Nondeductible Expenses

**C** Code C - Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . **C** 8

### Line 19 - Distributions

**A** Code A - Cash and marketable securities . . . . . . . . . . . . . . . . . . . . . . **A** 98,000

**Dispositions of Property with Section 179 Deductions**
National Merchandising Services LLC — 46-1166660

National Merchandising of America Inc. — 20-4807487

| Description of property | Date Acquired | Date Sold | Gross Sales Price | Expense of Sale | Cost or Other Basis | Depreciation excl. Sec 179 | Section 179 Expense | AMT Deprec excl. Sec 179 | Current Year Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|

*Additional information*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Type of disposition: | | | Tax Year Section 179 Taken: 2017 | | Type of Property: | | | | |

| | |
|---|---|
| Current Year Net Gain (Loss) | **0** |
| Current Year State Net Gain (Loss) | 0 |

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2017** |
| Department of the Treasury<br>Internal Revenue Service (99) | ▶ Attach to your tax return.<br>▶ Go to *www.irs.gov/Form4562* for instructions and the latest information. | Attachment<br>Sequence No. **179** |

| Name(s) shown on return<br>National Merchandising Services LLC | Business or activity to which this form relates<br>1065 - Merchandising | Identifying number<br>46-1166660 |
|---|---|---|

**Part I**  **Election To Expense Certain Property Under Section 179**

Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | 0 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | 0 |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | 0 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | 0 |
| 10 | Carryover of disallowed deduction from line 13 of your 2016 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | 0 |
| 13 | Carryover of disallowed deduction to 2018. Add lines 9 and 10, less line 12 ▶ **13** | | 0 |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  **Special Depreciation Allowance and Other Depreciation (Don't** include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III**  **MACRS Depreciation (Don't** include listed property.) (See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2017 | **17** | 288 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . ▶ ☐ | | |

**Section B - Assets Placed in Service During 2017 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only—see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| **19 a**  3-year property | | | | | | |
| **b**  5-year property | | | | | | |
| **c**  7-year property | | | | | | |
| **d**  10-year property | | | | | | |
| **e**  15-year property | | | | | | |
| **f**  20-year property | | | | | | |
| **g**  25-year property | | | 25 yrs. | | S/L | |
| **h**  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| **i**  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2017 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20 a**  Class life | | | | | S/L | |
| **b**  12-year | | | 12 yrs. | | S/L | |
| **c**  40-year | | | 40 yrs. | MM | S/L | |

**Part IV**  **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 288 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . **23** | | |

| **For Paperwork Reduction Act Notice, see separate instructions.** | Form **4562** (2017) |
|---|---|
| HTA | |

## Line 20 (1065) - Other Deductions

| | | | |
|---|---|---|---:|
| 1 | Travel, Meals and Entertainment | | |
| | **b** Meals and entertainment, subject to 50% limit . . . . . . . . . . . . . . . **1b** | | 34 |
| | **d** Less disallowed . . . . . . . . . . . . . . . . . . . . . . **1d** | | 17 |
| | **e** Subtract line d from lines b and c . . . . . . . . . . . . . . . . . . . . . . . . . **1e** | | 17 |
| 2 | Automobile and truck expenses | **2** | 5,205 |
| 3 | Bank charges | **3** | 2,433 |
| 4 | Dues and subscriptions | **4** | 18 |
| 5 | Insurance | **5** | 9,030 |
| 6 | Janitorial | **6** | 505 |
| 7 | Legal and professional fees | **7** | 540 |
| 8 | Organizational expenditures | **8** | 6,405 |
| 9 | Postage | **9** | 2,791 |
| 10 | Supplies | **10** | 1,398 |
| 11 | Telephone | **11** | 5,739 |
| 12 | Utilities | **12** | 5,379 |
| 13 | Gifts | **13** | 350 |
| 14 | Lawn Care | **14** | 182 |
| 15 | Meetings & Seminars | **15** | 137 |
| 16 | Outside Services Management Consultant | **16** | 44,238 |
| 17 | Casualty & Theft (Reimbursement for Damages to Client Property) | **17** | 14,096 |
| 18 | Total other deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18** | 98,463 |

## Line 19, Sch K (1065) - Distributions

| | | Adjusted Basis | Fair Market Value |
|---|---|---|---:|
| **A** | Code A - Distributions of cash and marketable securities | | |
| | Distributions of cash . | | 200,000 |
| | Total distributions of cash and marketable securities . . . . . . . . . . . . . . . . . . . . . . **A** | | 200,000 |

## Line 6, Sch L (1065) - Other Current Assets

| | | | Beginning | Ending |
|---|---|---|---:|---:|
| 1 | Employee Loans | **1** | 2,815 | 9,453 |
| 2 | Payroll Tax Overpayment | **2** | 9,500 | 9,050 |
| 3 | Bank Error Refund Due | **3** | 2,694 | 419 |
| 4 | Total other current assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 15,009 | 18,922 |

## Line 13, Sch L (1065) - Other Assets

| | | | Beginning | Ending |
|---|---|---|---:|---:|
| 1 | Deposits | **1** | 12,200 | 2,200 |
| 2 | Total other assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 12,200 | 2,200 |

## Line 5 (1125-A) - Other Costs for Cost of Goods Sold

| | | | |
|---|---|---|---:|
| 1 | Travel, Meals and Entertainment | | |
| | **a** Travel . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1a** | | 379,242 |
| 2 | Salesperson wages and commissions . . . . . . . . . . . . . . . . . . . . . | **2** | 24,669 |
| 3 | Indirect labor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 1,740,480 |
| 4 | Scheduling Costs | **4** | 2,427 |
| 5 | Equipment On Site Forklift Rental | **5** | 201,817 |
| 6 | Insurance Direct to Job Cost | **6** | 52,381 |
| 7 | Total other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 2,401,016 |
| 8 | Total other costs less expenses for offsetting credits . . . . . . . . . . . . . . . . . . . . . | **8** | 2,401,016 |

© 2018 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

## Line 9 (1065) - Salaries and Wages

| | | | |
|---|---|---|---:|
| **1** | Salaries | **1** | 125,000 |
| **2** | Wages | **2** | 127,409 |
| **3** | | **3** | |
| **4** | Total salaries and wages | **4** | 252,409 |
| | Salaries and wages reported elsewhere on return: | | |
| **5** | Amounts included in Cost of Goods Sold | **5** | 24,669 |
| **6** | Elective contributions to a section 401(k) cash or deferred arrangement, or amounts contributed under a salary reductions SEP agreement or a SIMPLE IRA plan | **6** | |
| **7** | Total salaries and wages reported elsewhere on return | **7** | 24,669 |
| | Less employment credits: | | |
| **8** | From Form 5884 - Work Opportunity Credit | **8** | 0 |
| **9** | From Form 8844 - Empowerment Zone Employment Credit | **9** | |
| **10** | From Form 8845 - Indian Employment Credit | **10** | 0 |
| **11** | | **11** | |
| **12** | | **12** | |
| **13** | | **13** | |
| **14** | Total employment credits | **14** | 0 |
| **15** | Reduction of expenses for offsetting credits | **15** | |
| **16** | Total salaries and wages less employment credits and expense reductions | **16** | 227,740 |

## Line 14 (1065) - Taxes and Licenses

| | | | |
|---|---|---|---:|
| **1** | Payroll tax | **1** | 19,217 |
| **2** | Sub Total | **2** | 19,217 |
| **3** | Licenses | **3** | 2,834 |
| **4** | Total taxes and licenses | **4** | 22,051 |

## Line 18c, Sch K (1065) - Nondeductible Expenses

| | | | |
|---|---|---|---:|
| **C** | Code C - Nondeductible expenses | | |
| | Nondeductible portion of meals, travel and entertainment expenses | | 17 |
| | Total nondeductible expenses | **18c** | 17 |

## Sch L (1065) - Balance Sheets per Books

| | Assets | | Beginning | Ending |
|---|---|---|---|---|
| 1 | Cash | 1 | 13,926 | 576,183 |
| 2a | Trade notes and accounts receivable | 2a | 2,287,140 | 1,197,659 |
| 2b | Less allowance for bad debts | 2b | 83,630 | 183,806 |
| 2c | Net trade notes and accounts receivable | 2c | 2,203,510 | 1,013,853 |
| 3 | Inventories | 3 | 0 | 0 |
| 4 | U.S. government obligations | 4 | | |
| 5 | Tax-exempt securities | 5 | | |
| 6 | Other current assets | 6 | 15,009 | 18,922 |
| 7a | Loans to partners (or persons related to partners) | 7a | | |
| 7b | Mortgage and real estate loans | 7b | | |
| 8 | Other investments | 8 | 0 | 0 |
| 9a | Buildings and other depreciable assets | 9a | 22,676 | 22,676 |
| 9b | Less accumulated depreciation | 9b | 22,244 | 22,532 |
| 9c | Net buildings and other depreciable assets | 9c | 432 | 144 |
| 10a | Depletable assets | 10a | | |
| 10b | Less accumulated depletion | 10b | | |
| 10c | Net depletable assets | 10c | 0 | 0 |
| 11 | Land (net of any amortization) | 11 | 0 | 0 |
| 12a | Intangible assets (amortizable only) | 12a | 0 | 0 |
| 12b | Less accumulated amortization | 12b | 0 | 0 |
| 12c | Net intangible assets | 12c | 0 | 0 |
| 13 | Other assets | 13 | 12,200 | 2,200 |
| 14 | Total assets | 14 | 2,245,077 | 1,611,302 |
| | **Liabilities and Capital** | | | |
| 15 | Accounts payable | 15 | 102,251 | 20,720 |
| 16 | Mortgages, notes, bonds payable in less than 1 year | 16 | | |
| 17 | Other current liabilities | 17 | 0 | 0 |
| 18 | All nonrecourse loans | 18 | | |
| 19a | Loans from partners (or persons related to partners) | 19a | 558,350 | |
| 19b | Mortgages, notes, bonds payable in 1 year or more | 19b | | |
| 20 | Other liabilities | 20 | 0 | 0 |
| 21 | Partners' capital accounts | 21 | 1,584,476 | 1,590,582 |
| 22 | Total liabilities and capital | 22 | 2,245,077 | 1,611,302 |

**End of year balance sheet out of balance by** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td><strong>National Merchandising Services, LLC</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>DISTRICT OF NEVADA</td></tr>
<tr><td>Case number (if known)</td><td></td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐  *Schedule H: Codebtors* (Official Form 206H)
☐  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐  Amended *Schedule* _____
■  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐  Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  8/10/2019    x *Edward S. Burdekin*
Signature of individual signing on behalf of debtor

**Edward S. Burdekin**
Printed name

**President & CEO**
Position or relationship to debtor

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **National Merchandising Services, LLC** |
| United States Bankruptcy Court for the: | **DISTRICT OF NEVADA** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **United Rentals PO Box 100711 Atlanta, GA 30384** | | | | | | **$7,577.72** |
| **Enterpise Rent-A-Car PO Box 840173 Kansas City, MO 64184** | | | **Disputed** | | | **$4,035.72** |
| **Department of the Treasury IRS Ogden, UT 84201-0039** | | | **Disputed** | | | **$3,200.00** |
| **Oklahoma Employment Security Commission PO Box 52003 Oklahoma City, OK 73152-2003** | | | **Disputed** | | | **$1,000.00** |
| **West Virginia Parkway Authority 3310 Piedmont Rd. Charleston, WV 25306-6633** | | | | | | **$79.75** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

# United States Bankruptcy Court
## District of Nevada

In re   **National Merchandising Services, LLC**

Debtor(s)

Case No. _____

Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **National Merchandising of America, Inc.**<br>**350 Stonewall Ave. W**<br>**Fayetteville, GA 30214** | | **490** | **Units** |
| **SPAR NMS Holdings, Inc.**<br>**333 Westchester Avenue**<br>**Suite 204**<br>**White Plains, NY 10604** | | **510** | **Units** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President & CEO** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   _8/10/2019_   Signature   _Edward S. Burdekin_

**Edward S. Burdekin**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
### District of Nevada

In re   **National Merchandising Services, LLC**

_____   Case No. _____

Debtor(s)   Chapter   **11**   _____

# VERIFICATION OF CREDITOR MATRIX

I, the President & CEO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   _8/10/2019_          _Edward S. Burdekin_   President & CEO

**Edward S. Burdekin/President & CEO**
Signer/Title

National Merchandising Services, LLC
350 Stonewall Ave. W
Fayetteville, GA 30214

William M. Noall
Garman Turner Gordon LLP
650 White Drive, Ste. 100
Las Vegas, NV 89119

A Je Prince
1401 N Hairston Road
Apt 18K
Stone Mountain, GA 30083

Aaron Powell
317 West Cleveland Street
Baytown, TX 77520

Abdel Contreras
5450 Pecos Street
Orlando, FL 32807

Abraya Cockerman
320 Walker Road
Elkin, NC 28621

Adam Castaneda
2003 NW 24th Street
Boynton Beach, FL 33436

Adora Nicole Brown
1515 Pleasant Grove Rd.
Chester, SC 29706

Adrian Aguilar
1703 Rainy Drive
Houston, TX 77088

Adrian Taylor
107 Heatherbrook Dr
Lagrange, GA 30240

Ahkeem Charles
6 Everglades Street
Belle Glade, FL 33430

Aicha Diaby
1826 Shelton Road
Jacksonville, FL 32211

Aimee Kelley
139 East Chicken Road
Chester, GA 31012

Aimee Shirley
1631 E Broadway
Campbellsville, KY 42718

Akauryana Carter
2109 Hyde Place
Apt H
Fayetteville, NC 28306

Albert Osborne
4400 Broad Street
Lot 40
Sumter, SC 29154

Alberto Moreno
3508 Market Street
Houston, TX 77020

Aldreanna Knight
3 Westgate Terrace
Apt B
Red Springs, NC 28377

Alejandra Rico
20574 White Bark Drive
Strongsville, OH 44149

Alejandro Garcia
6922 Dusty Dawn
Houston, TX 77086

Alejandro Mendoza
1906 SW 3rd Street
Apt 205
Miami, FL 33135

Alesheia Perry
26032 Royal Emerald Lane
Kingwood, TX 77339

Alex Figueroa
2826 Herring Place
Lithia Springs, GA 30122

Alex Monahan
2003 NW 24th Street
Boynton Beach, FL 33436

Alexander Hatmaker
2116 Reedy Branch Rd.
Eastman, GA 31023

Alexander Webb
8500 S Karlov
Chicago, IL 60652

Alexandria Bradwell
2205 Antioch Road
Albany, GA 31705

Alexis Burks
2700 Westridge
Apt 129
Houston, TX 77054

Alexis Germany
109 Mill Run
Comer, GA 30629

Alexis Purdie
2109 Hyde Place
Apt H
Fayetteville, NC 28306

Alexis Wylie
199 Cleveland Avenue
Macon, GA 31204

Alexius Green
449 Butler Road
A10
Dothan, AL 36305

Alexus Glover
4982 Saddle Creek Circle
Ellenwood, GA 30294

Alexus O'Neal
2692 Evans Mill Drive
Lithonia, GA 30058

Alfredo Conde
118 Turning Point
Stockbridge, GA 30281

Alicia Milligan
1940 S Chelton Road
Apt C212
Colorado Springs, CO 80916

Alison Combs
11665 FM 1008
Dayton, TX 77535

Allen Gilchrist
95 Hancock Height
Sparta, GA 31087

Allen Keith Durham
228 Julia Lane Road
Pieidmont, AL 36272

Allen Lovett
414 Lester Robinson Street
Mt Vernon, GA 30445

Allen Sheppard
2612 Providence Court
Augusta, GA 30904

Alphonso Rikard
6972 Pine Shadow Way
Winston, GA 30187

Alquinon Martin
451 Turpin Avenue
Anniston, AL 36201

Alton Harrison
1904 Windsor Avenue
Waco, TX 76708

Alvin Tims
519 Great Oaks Circle
Henderson, TN 38305

Alvin Woody
2132 Helen Street
Hartsville, SC 29550

Alvis Truitt
24 Kinsey Drive
Stockbridge, GA 30281

Alyssa Dial
412 Denali Court
Ellenwood, GA 30294

Alyssa Rossetti
745 Darwin Street
Cookeville, TN 38501

Amanda Custer
330 Blue Heron Drive
Monticello, GA 31064

Amanda Johns
400 Tidmore Bend Road
Gadsden, AL 35901

Amanda Santon
C/O Heather Thomas
311 Orange St.
Arlington, TX 76012

Amanda Wales
PO Box 101
130 Timberlake Road
Jefferson, TX 75657

Amber Dixon
3500 Meyers Lane
#133
Waco, TX 76705

Amber Fonseca
1300 West Martin Road
San Antonio, TX 78217

Amber Hannah
3776 A County Road 83
Pisgah, AL 35765

Amber Heard
23 Crocket Creek
Piedmont, SC 29673

Amber McCann
4207 Confederate Point Rd
Apt 1
Jacksonville, FL 32210

Amber Rice
2993 Sparta Hwy
Smithville, TN 37166

Amber Williford
1721 Highland Street
Kingsport, TN 37664

Amberly Smith
6235 Humphries Hill Road
Austell, GA 30106

Amos Barnett
2107 Marshall Street
Gadsden, AL 35904

Amy Watts
97 Cobb Road
Piedmont, AL 36272

Andrae Kelley
125 Northwood Dr.
Apt #340
Atlanta, GA 30342

Andre McCoy
850 Fairburn Road NW
Atlanta, GA 30331

Andre Scurry
203 Ridgeway Drive
Shelby, NC 28152

Andrea Cenac
204 Angelle Drive
Houma, LA 70360

Andrea DeLaCruz
3633 Trinidad Street
Evans, CO 80620

Andrea Holley
101 Truitt Street
LaGrange, GA 30240

Andrea Johnson
1115 N 13th Street
Waco, TX 76707

Andrea Jordan
1252 Bay Avenue
Mobile, AL 36605

Andrea Ortega
14300 SW 121st Place
Miami, FL 33186

Andrew Castillo
802 Booth Street
Houston, TX 77009

Andrew Morrison
3817 N Quail Drive
Douglasville, GA 30135

Andrew Phillips
160 Crowder Street
Barnesville, GA 30204

Andrew Terry
309 Alco Drive
Apt 3
Brewton, AL 36426

Andrey Strozier
3706 Crosby Drive
Atlanta, GA 30331

Angel Perryman
2766 Oakland Terrace
Decatur, GA 30032

Angela Carter
1300 Corinne Street
Apt 6
Hattiesburg, MS 39401

Angela Corto
142 Baliey Drive
Jacksonville, NC 28540

Angela Day
8217 E Hwy 163
West Jefferson, NC 28694

Angela Foshee
670 CR 315 South
Interlachen, FL 32148

Angela Holmes
C/O Buffey Reed
2387 Hwy. 36 E.
Jackson, GA 30233

Angela Lewis
412 Lovett Street
Sandersville, GA 31082

Angela Miller
42 Hauer Drive
Jonesboro, GA 30238

Angela Varner
42 Hauer Drive
Jonesboro, GA 30238

Angelia Taulbert
1204 Schaub Drive
Unit D
Raleigh, NC 27606

Angeliqua Palmer
128 Lockwood Street SW
Milledgeville, GA 31061

Anitra Ward
2700 Westridge
Apt 129
Houston, TX 77054

Anitra Wilson
809 Pine Street
Donaldsonville, LA 70346

Ann Olsen
2022 Kirkham Way
Taylorsville, UT 84123

Anna Holliday Rowell
2310 Rocky Hollow Road
Jacksonville, AL 36265

Anne Fredrickson
18651 N. 43rd Place
Phoenix, AZ 85050

Annie Mendez
1461 Wesley Drive
Griffin, GA 30224

Ansel Cole
4417 Pompano Drive
Tampa, FL 33617

Anthony Bennett
8849 Woodland Avenue
Kansas City, MO 64131

Anthony Brown
319 Rogers Avenue
Macon, GA 31204

Anthony Contreras
2300 S Park Avenue
Waco, TX 76706

Anthony Cullum
5400 Memorial Drive
2E
Stone Mountain, GA 30083

Anthony Fitzsimmons
1001 Boardwalk Cove
Jackson, TN 38301

Anthony Flores
4100 Square Dance
El Paso, TX 79938

Anthony Hearst
722 Lincoln Circle
Washington, GA 30673

Anthony Hill
1831 Meadow Lane
Decatur, GA 30032

Anthony L. Walsh
4285 Hwy 81 West
Lot 1
Hampton, GA 30228

Anthony Levins
5763 Lexington Drive
Columbus, GA 31907

Anthony O'Brien
PO Box 144
Leivasy, WV 26676

Anthony Smith
4124 Pinnacle Way
Augusta, GA 30906

Anthony Walker
6215 Cousin Drive
Mebane, NC 27302

Antiard Hayes
1766 Cahoon Street
Atlanta, GA 30310

Antoine Gauthier
211 West 4th Street
Donaldsonville, LA 70346

Antoine Wade
335 Rogers St.
McDonough, GA 30135

Antoney Minish
61 Horizon Place
Rainbow City, AL 35906

Antonio Brown
1444 N Tonti Street
New Orleans, LA 70119

Antonio Dodd
761 Wellington Road
Wellington, AL 36279

Antonio Easley
3046 Hillcrest Avenue
Macon, GA 31204

Antonio Hall
146 Plum Nelly Circle
Bainbridge, GA 39817

Antonio Law
5834 Colonnade Drive
Rex, GA 30273

Antonio Murdock
1410 Distinct Circle
Apt D
Fayetteville, NC 28314

Antonio Rice
404 Snider Street
High Point, NC 27268

Antonio Sarratt
214 Mill Street
Gaffney, SC 29341

Antwan Evans
11 Church Circle
Mcdonough, GA 30253

Antwan Souder
1400 Donnelly Avenue SW
C-12
Atlanta, GA 30310

Antwyne Warren
3204 West Main
Belleville, IL 62220

Anzriell Smith
210 E Main Street
Rome, GA 30161

April Bates
3445 Arbroath Drive
Douglasville, GA 30135

Arianna Hernandez
200 N 35th Avenue
#63
Greeley, CO 80634

Arielle Green
906 Cumberland Circle
Minneola, FL 34715

Arnetra Lamar
3410 Wilmington Drive
Macon, GA 31204

Artavious McKinney
724 SW 69th Street
Gainesville, FL 32607

Arthur Bicksler
136 Serenity Hills Drive
Cornelia, GA 30548

Arthur Jordan
3643 W Chantrey Street
#7
Memphis, TN 38128

Arthur Mathis
681 Mt Zion Road
Apt E4
Jonesboro, GA 30236

Ashely Gray
2280 Orleans Ave.
Marietta, GA 30062

Ashley Atwater
4900 Delane Road
Apt 3A
Atlanta, GA 30349

Ashley Brenes
4790 NW 196th Terrace
Miami Garden, FL 33055

Ashley Clark
109 TRLR15 Embert Lane
Shelby, NC 28152

Ashley Smith
8380 Highway 54
Sharpsburg, GA 30277

Ashley Vitch
1573 Athens Hwy
Elberton, GA 30635

Ashlynn Carmichael
4475 Hardwood St.
Ladson, SC 29456

Ashunqueate Cornell
381 Bass Street SW
Atlanta, GA 30310

Asiana Johnson
215 Jacobs Court
Loganville, GA 30052

Atashia Fair
7000 Goodson Road
Unit 141
Union City, GA 30291

Aubrey Davis
34B Somerset Drive
Sumter, SC 29150

Audrey Poindexter
721 Natchez Railroad Avenue
Jackson, MS 39203

Aundre Dendy
4224 Ogburn Avenue
Winston Salem, NC 27105

Austin Nelson
C/O Chris Strong
6081 Tidmore Bend Rd.
Gadsden, AL 35901

Avery Smith
6 Mallory Drive
B
Adairsville, GA 30103

Azell Harshaw
171 Hickman Avenue
Apt 5
Hudson, NC 28638

Azure Ramirez
1518 Cantrell Street
Waco, TX 76704

Bakimo Surall
7197 Raintree Loop
Jonesboro, GA 30236

Barbara Hundrieser
101 E Villa Capri Circle
Apt C
Deland, FL 32724

Barbara Jean Lisiecki
190 Carolina Crossin Blvd
Little River, SC 29566

Barbara Osborne
435 Tampa Gold Road
Wedgefield, SC 29168

Barbara Saas
1320 Fairview Road
Stockbridge, GA 30281

Barbara Smith
2511 Terri Lane
Cocoa, FL 32926

Barbara Wiley
130 Hunters Ridge
Danville, VA 24540

Barbii Strong
6081 Tidmore Bend Road
Gadsden, AL 35901

Benjamin Griffin
488 McKenzie Road
Milner, GA 30257

Benjamin Leighton Gellespie
C/O Cathy McAllister
1379 Gravely Road
Pickens, SC 29671

Bernard Brown
5449 James Madison Hwy
Apt 3
Fork Union, VA 23038

Bernard Davis
2352 Polar Rock Ave
Atlanta, GA 30315

Bernice Manuel
PO Box 223
Cascade, VA 24069

Bessie Baham
28950 Hoyt Lane
Holden, LA 70744

Bianca Ruiz
538 Lincoln Avenue
Calumet City, IL 60409

Billie Ayala
3000 St Johns Avenue
Palatka, FL 32177

Bobby Green
4135 W Bellfort
Apt 40
Houston, TX 77025

Bonnie Dehn
106 B Pete Jones Drive
Richland, NC 28574

Bradford Burkholder
3301 Monroe Street  NE
Unit H89
Albuquerque, NM 87110

Bradi Mose
601 Waverly Lane
Grand Junction, CO 81504

Branden Scruggs
9414 West River Road
Palmyra, VA 22963

Brandon Barkley
76 Roger Street SE
Atlanta, GA 30317

Brandon Bigelow
113 Norris Branch Ln
Thomaston, GA 30286

Brandon Bradwell
140 Peridot Place
College Park, GA 30349

Brandon Carmichael
1682 Hearthstone Court
Jonesboro, GA 30236

Brandon Gray
3197 Pennington Circle
Atlanta, GA 30354

Brandon Gregg
1194 N Lafayette Drive
Apt 9
Sumter, SC 29150

Brandon Henley
125 East Hall Street
Augusta, GA 30901

Brandon Jones
2305 Burroughs Avenue
Atlanta, GA 30315

Brandon Lee
3016 Virginia Avenue
Waycross, GA 31503

Brandon Long
480 Brownlee Road
Apt 33
Jackson, GA 30233

Brandon Ray
3700 Ethel Avenue
Waco, TX 76707

Brandon Seth Gray
1461 Wesley Drive
Griffin, GA 30224

Brandon Strickland
3016 Virginia Avenue
Waycross, GA 31503

Brandon Wells
1935 Perry Street
Jacksonville, FL 32206

Brandy Fritsch
203 Ridgeway Drive
Shelby, NC 28152

Brandy Nevels
5340 Winslow Xing North
Lithonia, GA 30038

Braylon Stinson
4920 Broadleaf Court
Dallas, NC 28034

Breona Lewis
134 Carolina Road
Mount Airy, NC 27030

Brian Hawkins
8 Tree View Drive
Lithonia, GA 30038

Brian Henderson
2591 Etheridge Drive
Apt. A112
Atlanta, GA 30318

Brian Hines
127 Flower Circle
Coldwater, MS 38618

Brian Jones
550 High Street
Huntingdon, TN 38344

Brian Lewis
6261 London Drive
New Orleans, LA 70122

Brian Njoroge
616 Walding Landing Drive
Hampton, GA 30228

Brian Overton
208 Walnut Street
Elizabeth CIty, NC 27909

Brian Ruffin
C/O Ladre Robertson
2343 Basswood Drive
Augusta, GA 30906

Briana Cobb
PO Box 272
Ailey, GA 30410

Briana Norwood
3643 Jackson Street
Lansing, IL 60438

Brier Creps
112 Williams Road
Jacksonville, NC 28540

Brionna Mouzan
2105 Keithshier Court SE
Conyers, GA 30013

Britney Gray
41074 S. Range Rd.
Lot 32
Ponchatoula, LA 70454

Brittaney Hain
6714 US Hwy 80 East
Lot 815
Marshall, TX 75672

Brittany Brewington
3255 Emmaus Church Road
Mount Olive, NC 28365

Brittany Hicks
128 Railway Drive
Pelham, NC 27311

Brittany Parnell
511 Cox Street
Campbellville, KY 42718

Brittney Cook
480 Brownlee Road
Apt 33
Jackson, GA 30233

Brittney Dowdy
104 Claytor Road
Brookneal, VA 24528

Broderick Hawkins
8 Tree View Dirve
Lithonia, GA 30038

Broderick Jackson
1668 Delano Drive
Decatur, GA 30032

Bryan Laflamme
106 Mulberry Dr.
Summerville, SC 29486

Bryant Dennis
9087 Huntwood Lane
Riverdale, GA 30274

Bryant Monchaud
1225 Truxton Street
Apt 2
Gretna, LA 70053

Bryant Portee
90 Spencer Lane
Rembert, SC 29128

Bryce Kotnick
4597 Targhee Place
Chubbuck, ID 83202

Bryndis Henderson
497 Boulevard Place NE
Apt 203
Atlanta, GA 30308

Bryon Carter
3150 Briarcliff Road NE
Apt J
Atlanta, GA 30329

Buffey Reed
2387 HWY 36 E
Jackson, GA 30233

Byron Hawkins
2510 Birchfield St NW
Huntsville, AL 35810

C/O Matt Whaley
Told Matt Whaley that Randy's final pay
9555 County Rd. 134
Valley Head, AL 35989

Cailee Januss
4651 Gunderson Road
Waterford, WI 53185

Caleb Harshaw
3394 Laws Street
Lenoir, NC 28645

Caleb Nelson
3431 West Meighan Blvd
Gadsden, AL 35904

Caleb Wynne
309 Sunset Drive
Marshall, TX 75672

Calistro Lopez
8902 N. 19th Ave.
Phoenix, AZ 85021

Callie Smith
5250 Spencer Hale Road
Morristown, NC 37813

Calvin Bashir
3932 McGill Court
Decatur, GA 30034

Calvin Jackson
1751 W Nettleton Avneu
Apt 202E
Jonesboro, AR 72401

Camaron Higgs
9870 Old Savannah Road
Sandersville, GA 31082

Camina A. Taylor
1619 North 5th Avenue
Apt. C
Leavenworth, KS 66048

Candace Irvin
846 E Confederate Avenue SE
Atlanta, GA 30316

Caretha Bunn
13226 Soujourner Court
Apt 14
Newport News, VA 23602

Carl Koches
787 Swanson Ave.
Charleston, SC 29412

Carl Vogel
405 Pettyjohn Road
Kingsport, TN 37664

Carlos Mckie
C/O Wanda Clayton
1839 B Wrightsboro Road
Augusta, GA 30904

Carlos Sanchez
3875 San Pablo Road S
Apt 408
Jacksonville, FL 32224

Carolina Amador
2130 Franklin Avenue
New Orleans, LA 70117

Carolyn Davis
Unknown
Unknown
Unknown, NC Unknown

Carrie Adams
107 Forest Morrison Road
Lawndale, NC 28090

Cartious Wright
40 Candler Road
Atlanta, GA 30317

Case Hess
1022 Friendly Road
Trl 4
Eden, NC 27288

Casey Herring
106 W Main Street
Lexington, GA 30648

Casey Roach
107 Pickens Drive
Apt 39
Pickens, SC 29671

Cass Smith
2308 Old Compton Road
Apt A2
Harvey, LA 70058

Catarious Ricks
108 MLK Drive
Valley City, AL 36854

Cathy Harvey
311 Orange Street
Arlington, TX 76012

Cathy McAlister
1379 Gravely Road
Pickens, SC 29671

Cecilia Payne
530 Crisp Street
Macon, GA 31206

Cedrick Gibson
11823 Parker Lakes Drive
Jacksonville, FL 32221

Celia Julian
207 Mendel Avenue
Savannah, GA 31406

Chad Mincher
2070 Carter Drive
Madisonville, KY 42431

Chadwick Holt
3400 Shady Hill Drive
Apt B78
Baytown, TX 77521

Chamaro Steele
2720 N Prieur Street
New Orleans, LA 70119

Chance Turner
7245 Buck Creek Drive
Fairburn, GA 30213

Chandra Philpolt
120 Riverknoll Court
Fayetteville, GA 30214

Chantavia Collins
5777 Forrest Road
Columbua, GA 31907

Chantez Jackson
99 Park Avenue
Atlanta, GA 30315

Charise Vines
1920 Peach Orchard Road
Lot 2
Sumter, SC 29154

Charity Faulkner
109 N. Rochester Street
Burlington, WI 53105

Charles Arnold
1714 Atherton Drive
Decatur, GA 30035

Charles Barnes
1291 Juniper Drive
C
Gilroy, CA 95020

Charles Carter
145 Wilson Road
Stockbridge, GA 30281

Charles Godfrey
5 Genesis Place
Los Lunas, NM 87031

Charles McCarty
2102 Tree Crest Pkwy
Decatur, GA 30035

Charles Michael Houston
128 Maltba Rd
Newland, NC 28657

Charles Soukup
20214 Misty Pines Drive
Humble, TX 77346

Charles Varner
42 Haverd Drive
Jonesboro, GA 30238

Charles White
1110 12th Avenue
Augusta, GA 30901

Charlie Smith
622 Hwy 49 South
Americus, GA 31719

Charman Williams
PO Box 44
Haddick, GA 31033

Chase Newsome
5033 KY Route 680
Grethel, KY 41631

Chase Rogers
21571 Dunn
New Caney, TX 77357

Chasity Holt
2327 East Faylest
Baytown, TX 77521

Chavoris Norman
114 Davis Drive
Milledgeville, GA 31061

Chelsey Carter
4818 Ryan Road
Ackworth, GA 30102

Cheryl Stivers
3850 Flat Creek Road
Frankfort, KY 40601

Chester Thirkield
2125 Joseph E. Boone Blvd. NW
Apt. 13D
Atlanta, GA 30314

Chicora Everett
175 Gray Town Road
Jacksonville, NC 28540

Chris Allan Mccubbin
311 Orange St.
Arlington, TX 76012

Chris Benson
210 Edgerton Drive
Kansas City, KS 66101

Chris Brammer
6125 Kingsport Hwy 10
Johnson City, TN 37615

Chris Coast
755 Hennepin Terrace
McDonough, GA 30253

Chris Garegnani
2235 Hwy 247
Belton, SC 29627

Chris Homeles
800 Sunset Avenue
Atlanta, GA 30308

Chris Rich
2531 Shorter Avenue
Lot 53
Rome, GA 30165

Chris Strong
6081 Tidmore Bend Road
Gadsden, AL 35901

Chris Vasser
2531 Shorter Avenue
#53
Rome, GA 30165

Chris Watford
329 Beauville Drive
Dothan, AL 36303

Chrisitan Mejia
2242 NW 4th Street
Miami, FL 33125

Christa Worthen
238 Stuart Avenue
Chubbuck, ID 83202

Christal Daniels
521 Erie Street
Jackson, MS 39203

Christi Lee Witt
PO Box 403
Diana, TX 75640

Christian Gage Jackson
139 East Chicken Road
Chester, GA 31012

Christian Gray
1461 Wesley Drive
Griffin, GA 30224

Christina Crisp
413 Hummingbird Lane
Poteet, TX 78065

Christina Isais
146 Rancho Manor Court
San Jose, CA 95111

Christine Caldwell
9964 Legacy Drive
Fort Worth, TX 76108

Christine Wheeler
311 Orange Street
Arlington, TX 76012

Christon Anthony
3619 San SebastianDrive
Hephzibah, GA 30815

Christopher Baker
8656 S. Keeler Ave.
Apt. 2
Chicago, IL 60652

Christopher Carpenter
376 Navaho Rd.
Locust Grove, GA 30248

Christopher George
6638 Etterlee Drive
Stone Mountain, GA 30087

Christopher Karrick
2408 Echo Valley Road
Lily, KY 40740

Christopher Lamar Pennyman
222 W. Moores Crossing Rd.
Thomaston, GA 30286

Christopher Lovett
1992 Lovejoy Road
Hampton, GA 30228

Christopher Magallanes
8725 W Sheridan Street
Phoenix, AZ 85037

Christopher Martinez
8430 Antoine Drive
Apt 174
Houston, TX 77088

Christopher McClattie
1807 Arch Drive
Augusta, GA 30904

Christopher Rouse
517 Greenridge Road
Snow Hill, NC 28580

Christopher Sims
616 Kinley Lane
Stockbridge, GA 30281

Christopher Thomas
908 Coleman Street
Atlanta, GA 30310

Christopher Thompkins
8337 Beechwood Court
Riverdale, GA 30274

Ciente Day
335 North 2nd Street
Depo, IL 62239

Cinard Floyd
6479 East Meyer Drive
Morrow, GA 30260

Cindy Robbins
3632 Mill Lake Drive
Douglasville, GA 30135

Claranda Green
260 Pebble Ridge Drive
Covington, GA 30014

Clark County Assessor
c/o Bankruptcy Clerk
500 S Grand Central Pkwy.
Box 551401

Clark County Treasurer
c/o Bankruptcy Clerk
500 S. Grand Central Pkwy.
BOx 551220
Las Vegas, NV 89155

Claudia Espinosa
5077 NW 7th Street
Miami, FL 33126

Clifton McFadden III
110 Fieldcrest Drive
Jacksonville, NC 28546

Clyde Mack
774 Copley Court
Stone Mountain, GA 30088

Cody Moody
109 Hibiscus Drive
Interlachen, FL 32148

Cody Smith
7761 US Highway 158 West
Reidsville, NC 27320

Constance Lee
809 Carswell Terrace
Arlington, TX 76010

Corey Gaddy
232 Keswick Avenue
Charlotte, NC 28206

Corey Gaines
640 Hooter Road
Bridge City, LA 70094

Corey McCarson
6371 Highway 252
Donalds, SC 29638

Corey Simmons
757 Hwy 24 E
Milledgeville, GA 31061

Corey Stepp
1515 Hogansville Road
Apt 150
Lagrange, GA 30241

Corey Turner
1518 Old Heritage Drive
Orlando, FL 32839

Corey Walker
206 S Lafayette Street
Apt B
Marshall, TX 75670

Corey Williams
5530 Old Dixie Hwy
Apt R5
Forest Park, GA 30297

Cornelia Dunbar
2910 Blan Street
Columbus, GA 31903

Cornell Harrell
2200 Godby Road
G6
College Park, GA 30349

Cornicklous Banks
36 E Patricia Drive
Sumter, SC 29150

Cortney Asberry
819 Humphries Street
Atlanta, GA 30310

Courtney Franks
131 Dodd Blvd
Apt E1
Rome, GA 30161

Courtney Lamb
1554 Ponder Trammell Road
Juliette, GA 31046

Courtney Nelson
130 Brewer Road
Kingston, GA 30145

Courtney Newton
4940 Campbell Drive
Atlanta, GA 30349

Courtney Stripling
124 Norman Street
Washington, ga 30673

Craig Harley
4936 Rancho Court
Winston, GA 30187

Craig Joiner
PO Box 291
Rock Hall, MD 21661

Cristy Lusk
144 Boyce Street
Anderson, SC 29625

Crystal Drennan
2701 Lynnwood Drive
#241
Arlington, TX 76013

Crystal Jacobs
418 A Blueberry Street
Mount Vernon, GA 30445

Crystal Rickett
1522 East Powell Avenue
Ft Worth, TX 76104

Crystal Williams
504 Stephens Street SW
Atlanta, GA 30310

Cubit Spaulding
767 E 216 St.
Apt 2
Bronx, NY 10467

Curtis Askew
206 Ravenwood Way
Warner Robbins, GA 31093

Curtis Copeland
115 Greenhill Drive
Campbellsville, KY 42718

Curtis Hicks
128 Railway Drive
Pelham, NC 27311

D'Andre Hollis
4190 Grant Forest Cir.
Ellenwood, GA 30294

D'Lisa Curry
21132 Dunn
New Caney, TX 77357

Da'Monta Miller
501 Goodwin Avenue
Apt D
Anniston, AL 36201

Da'rell Wilson
1854 Voorhies Road
Jacksonville, FL 32209

Daina Carr
311 Cedar Creek Road
Winder, GA 30580

Dakota Crowell
177 Brittany Drive
Woodville, AL 35776

Dakota Johnson
2955 N River Road
Waterford, WI 53185

Dakota Kongphila
7905 W Shore Circle
Riverdale, GA 30296

Dakota Rushing
PO Box 374
Diana, TX 75640

Dalano Nevels
2780 Napier Avenue
Macon, GA 31204

Daliyah Ray
126 Johnson Street
Red Springs, NC 28377

Dalton Hamilton
16903 Blue Breeze
Elmondorft, TX 78112

Dalvin Jenkins
6621 Klein Peter Road
Baton Rouge, LA 70811

Damarcus Dukes
6350 Oakley Road
Apt 1605
Union City, GA 30291

Damion Bradwell
140 Peridot Place
College Park, GA 30349

Damita Wallace
3351 N Lumpkin Road
#5303
Columbus, GA 31903

Dammian Mickens
2808 Jordan Street
Augusta, GA 30906

Damon Stewart
7348 Highview Drive
Columbia, SC 29223

Dana Richards
2116 Reedy Branch Road
Eastman, GA 31023

Dandre Ridley
5401 Old National Hwy
707
College Park, GA 30349

Daniel Brown
107 Brooksdale Drive
Warner Robins, GA 31088

Daniel De La Rosa
10215 Beechnut Street
Apt 1001
Houston, TX 77072

Daniel Lee Rawlins
125 Quail Trail
Jackson, GA 30233

Daniel Nelson
7240 W. Turqoise Ave.
Peoria, AZ 85245

Daniel Smith
1022 Friendly Road
Lot A1
Eden, NC 27288

Danielle Lindsey
202 Chuck Circle
Warner Robbins, GA 31093

Danielle Riles
3110 Eydie Street
Dalzell, SC 29040

Danielle Rutledge
15 Sycamore Lane
Albertville, AL 35950

Danny Franklin
4701 Fort Avenue
Apt 54
Waco, TX 76710

Danny Howard
524 North Street
Richmond, KY 40475

Dany Morales
5450 Peps St.
Orlando, FL 32807

Darell Bennett
1135 Rhonda Street
Sumter, SC 29154

Darin Brooks
806 Harmon Street
Dothan, AL 36301

Darius McPowell
131 Burney Road
Gordon, GA 31031

Darius Wilder
Unknown
Unknown
Conway, SC

Darlene Sanford
1418 Valley Drive
Attalla, AL 35954

Darrell Asberry
221 July Lane SW
Atlanta, GA 30315

Darrell Mickens
465 Coachman Drive
Sumter, SC 29154

Darrell Powell
608 East Evans Avenue
Bonifay, FL 32425

Darren Parker
1516 Columbia College
Columbia, SC 29205

Darryl Cole
3950 Cole Avenue
Jamestown, NC 27262

Darvon Coles
1559 Montreat Place SW Side
Atlanta, GA 30311

Daryl Hamilton
1615 Myrtle Walk
Baton Rouge, LA 70802

Daryl Whittaker
2022 N Carrolton Avenue
Indianpolis, IN 46229

DaShawn Ross
812 Thesslonia Road
Bremo Bluff, VA 23022

Davia Chandler
1683 Terrell Ridge Drive
Marietta, GA 30067

David Allen Naundorff
548 Cactus Lane
Hartsville, SC 29550

David Astin
7395 Cascade-Palmetto Hwy
Palmetto, GA 30268

David Brown
1414 Westood Drive
Winchester, KY 40391

David Cuffe
1150 Mt Gilead Road
Jacksonville, AL 36265

David Eugene Oden
542 Piedmont Road
Barnesville, GA 30204

David Jackson
2800 Middleburg Drive
College Park, GA 30349

David Lee
153 S Fillmore Avenue
Louisville, CO 80027

David Lovan
8583 Santa Rosa Drive
Frisco, TX 75033

David McLeod
5841 Charlie Little Road
Granite Falls, NC 28630

David Minero Molina
3644 Maxson Road
Apt Q
El Monte, CA 91732

David Richardson
1605 1st Avenue West
Birmingham, AL 35208

David Tutor
803 South Roden Lane
Gladewater, TX 75647

David Umana
200 Kings Pond Drive
Apt 212
Jacksonville, NC 28546

David Waters
411 Curtis Road
Greenville, SC 29611

DaVonte Zack
2601 Roosevelt Hwy.
Apt. A3
College Park, GA 30337

Dawn Crum
1948 Park Drive
Corinth, MS 38834

Dawn Farrell
555 Shore Road
B8
Somers Point, NJ 08244

Dawud Gillion
3373 Pio Nono Circle
Macon, GA 31206

Daydrienna Williams
369 Johnson Street
Gary, IN 46402

Dayna Crandall
301 Tennessee Avenue
Rossville, GA 30741

DeAllen Williams
7003 Raleigh Court
Apt A
Jonesboro, GA 30236

Deanglis Brown
100 Lumby Court
#5308
Decatur, GA 30034

Deanthony Domineck
2858 Darrah Drive
Atlanta, GA 30331

Deashia Austin
2907 Buckskin Trail
Marietta, GA 30064

Deborah Bohlinger
8686 W Beaver Creek Road
Fall Creek, WI 54742

Deborah Gardner
9514 Diggs Gap Road #71
Heiskell, TN 37754

Debra Gordon
10505 Paces Avenue
Apt 1615
Matthews, NC 28105

Debra Johnsen
5590 Harpeth Haven Drive
Pegram, TN 37143

Deja Phillips
1345 Ramsey Road
Jacksonville, NC 28546

DeJon Riley
1671 Village Place Circle
Conyers, GA 30072

Delonte Bell
813 8th St.
Apt. 202
Laurel, MD 20707

Delphyn Sauls
200 Jellison Blvd
#1208
Duncanville, TX 75116

Delton Artis
617 Christine Street
Troy, TX 76579

Demetri Padgett
211 Nobility Drive
Columbia, SC 29210

Demetrice Davis
410 Jackson Street
Washington, GA 30673

Demetris Lowe
130 Middleber Drive
Covington, GA 30016

Demetrius Cross
7025 Winkfield Place
College Park, GA 30349

Demetrius Harper
205 Shenandoah Drive
Covington, GA 30016

Demetrius Headspeth
8422 North Pond Dr.
Riverdale, GA 30274

Demetrius Morgan
344 Andrew Drive
Apt 14
Washington, GA 30673

Demonoique Hall
12740 W Indian School Road
O112
Litchfield Park, AZ 85379

Demontarius Ferrell
333 S Mock Road
Apt 157
Albany, GA 31705

Demory Williams
603 Trevor Street
Hinesville, GA 31313

Dene Isabel
1584 Autumn Hurst Trail
Stone Mountain, GA 30088

Deneaga McMillian
14 East First Avenue
Alamo, GA 30411

Denise Neely
4900 Delano Road
Apt 8A
College Park, GA 30349

Dennis Fowler
4282 County Rd 2105
Kilgore, TX 75662

Dennis Freeman
7550 Clear Creek Drive
Lithonia, GA 30058

Denquavion Nelson
217 Hearth Stone Drive
LaGrange, GA 30241

Deonna Buie
126 Johnson Street
Red Springs, NC 28377

Deonta Henderson
2907 Buckskin Trail
Marietta, GA 30064

Deontre Bryant
6131 NW 23rd Terrace
Gainesville, FL 32653

Department of the Treasury IRS
Ogden, UT 84201-0039


Dept. of Employment, Training & Rehab
Employment Security Division
500 East Third Street
Carson City, NV 89713

DeQuan Atwaters
2615 Roosevelt Hwy
Atlanta, GA 30337

Deranus Terrell Moorer
346 Piedmont Ave NE
Atlanta, GA 30308

Derek Thompson
515 Rachel Street
Augusta, GA 30901

Derric Boone
312 N Ash
Allen, TX 75002

Derrick Baldwin
2078 Louise XIV Lane
College Park, GA 30349

Derrick Lamont Atkins, Jr.
1714 Grove Way
Hampton, GA 30228

Derwayne Raynor
2215 Marbut Farms Tr
Lithonia, GA 30058

Derwin Wideman Jr
1479 Elizabeth Lane
East Point, GA 30344

Detra Bayler
605 Beeaufort Ave
Augusta, GA 30901

Detric Kelly Jr.
9961 Sparrow Hawk Lane
Fort Worth, TX 76108

DeVaughn Dyson
8332 S Claiborne Avenue
New Orleans, LA 70118

Devin Anderson
7037 68th St. N
Pinellas Park, FL 33781

Devin Bocek
2116 Daine Lane
Pocatello, ID 83201

Devin Cullens
725 W 107st
Chicago, IL 60628

Devin Jacobs
218 Meadowlark Lane
Jonesboro, GA 30236

Devin Jones
5200 Owl's Hollow Road
Gadsden, AL 35901

Devon Benson
3091 N 22nd St
Kansas City, KS 66104

Devon Osborne
435 Tampa Gold Road
Wedgefield, SC 29168

Devrae Jefferson
2399 Parkland Drive NE
Apt 1206
Atlanta, GA 30324

Devyn Morgan
98 Sam Street
Pikeville, TN 37367

Dewaun Austin
2907 Buckskin Trail
Marietta, GA 30064

DeWayne Robinson
408 Tina Hely Court
Stockbridge, GA 30281

Deyante Tompkins
2354 Bremhaven Court
Indianapolis, IN 46229

Diamond Summerset
500 Grand Street
Vidalia, GA 30474

Diane Manley
PO Box 22
Bethel Springs, TN 38315

Dianna Cervantes
1265 South White Street
Pomona, CA 91766

Dietrich Heard-Snead
411 Curtis Road
Greenville, SC 29611

Diondre Warner
1480 Flat Shoals Road
College Park, GA 30349

Dominic Robinson
1371 Kimberly Way SW
Apt 19306
Atlanta, GA 30331

Dominique Deberry
125 Edmondson
Lot 15
Moultrie, GA 31786

Dominique Starks
415 Bloedel Reserve Way
Augusta, GA 30907

Dominique Williams
8407 North Pond Drive
Riverdale, GA 30274

Domique Primus
819 Brookley Avenue
Warner Robbins, GA 31098

Donald Abraham
502 North Circle
Baytown, TX 77520

Donald Faison
1598 Union Port Road
Apt 2 F
Bronx, NY 10462

Donnell Jackson
200 Jellison Blvd
#1208
Duncanville, TX 75116

Donovan Burston
207 Darth Maul Drive
Grover, NC 28073

Donta Moses
1788 Alvarado Terrace SW
Atlanta, GA 30310

Dontavious Stokes
200 16th STreet
Apt 303 E
Phenix City, AL 36867

Douglas Bell
3796 Shenfield Drive
Union City, GA 30291

Dustin Cofield
392 Sowell Road
Mcdonough, GA 30252

Dustin Lucy
195 Horseshoe Drive
Hurt, VA 24563

Dustin Westbrooks
489 Blue Heron Drive
Monticello, GA 31064

Dwayne Russell
135 Thurman Way
Gray, GA 31032

Dylan Atkinson
330 Blue Heron Drive
Monticello, GA 31064

Dymond Rudd
1308 Delaware Avenue
Knoxville, TN 37921

Eddie Austin
2201 Parkside Drive
Jonesboro, AR 72401

Edward Franklin
143 Hansel Street
Bishopville, SC 29010

Edward Holliday
2310 Rocky Hollow Road
Jacksonville, AL 36265

Edward Pierce
24580 Pierce Rd.
Angie, LA 70426

Edward Warthen
211 Morningside Drive
Sandersville, GA 31082

Edwin Granados
6802 San Remo Dr.
Houston, TX 77083

Edwin Hernandez
3805 Sherwood Lane
Apt 32
Houston, TX 77092

Edwin Lindsey IV
202 Chuch Circle
Warner Robbins, GA 31043

Ekendru Badger
1523 Lane Avenue
Lot 9
Jacksonville, FL 32254

Elaine Gonzalez
2324 Chanaral
Hemet, CA 92545

Elgin Barden
12345 I-10 Service Road
Apt 3105
New Orleans, LA 70128

Elice Wilson
118 Spivey Ridge Circle
Jonesboro, GA 30236

Elie Salem
116 Adrian Drive
Robinson, TX 76706

Elijah Bridges
358 8th Street
Troy, NY 12180

Eliseo Marco Aragon
5239 Eisenhower Road
San Antonio, TX 78218

Elissia Thelismont
416 SW 9th Court
Delray Beach, FL 33444

Elizabeth Boyd
717 University Avenue SW
#12
Atlanta, GA 30310

Elizabeth Tipton
1818 11th St
Greeley, CO 80631

Eloise Moore
2125 13th Street North
Bessemer, AL 35020

Emanuel Harris
PO Box 1342
Texas City, TX 77592

Emett Dane Monroe
6541 E Hwy 80
Longview, TX 75605

Emily Espinosa
4747 N 58th Drive
Phoenix, AZ 85031

Emma Patrick
903 Jonathan Street
Dothan, AL 36301

Emmanuel Mitchell
2678 Charlestown Drive
Atlanta, GA 30337

Emmanuel White
1951 South Hampton Road
Apt F5
College Park, GA 30349

Enrique Dixon
7025 Winkfield Place
Atlanta, GA 30349

Enteprise Rent-A-Car
PO Box 840173
Kansas City, MO 64184

Eric Brewster
3097 John Freeman Way
East Point, GA 30344

Eric Brown
12555 Ashford River
Houston, TX 77072

Eric Perkins
1590 Pintail Road
Jonesboro, GA 30238

Eric Sankey
2782 Cedar Trace Drive
Ellenwood, Ga 30294

Eric Singleton
PO Box 83
Haddock, GA 31033

Erica Northrup
4597 Targhee Place
Chubbuck, ID 83202

Erica White
300 Silver Leaf Lane
Chuckey, TN 37641

Erika Gascon
775 Gulf Shore Drive
#8220
Destin, FL 32541

Erika Jackson
1451 New Castle Drive
Macon, GA 31204

Ernest Nava
3307 Walhalla Dr.
Houston, TX 77066

Ervin Thomas
2783 Rex Road
Ellenwood, GA 30294

Erwin Dukes
484 King Arnold Street
Atlanta, GA 30354

Estella Graf
8990 W 10400 N
Tremonton, UT 84337

Estoria Mordica
21 East Wyok Road
Decatur, GA 30032

Eugene Escobar
1341 Briar Ridge Lane
Jonesboro, GA 30238

Eunice Pool
264 Wicks Road
West Point, MS 39773

Evalicia Marta
1921 2nd Street
#2
Greeley, CO 80631

Eveangel Hines
2016 A Shadowood Court
Greenville, NC 27858

Ezhara Buie
1023 SE 48th Terrace
Gainesville, FL 32641

Ezra Abers
68 Ford
Apt 4
New Haven, IL 62867

Farris Smith
11 L Street
Sumter, SC 29150

Faustino Garcia
1203 Johnston Street
Houston, TX 77022

Favio Lopez
1622 Kennings Road
Crosby, TX 77532

Felicia Carney
3700 Old Northeast Road
Lake Waccamaw, NC 28450

Felix Acosta
913 Rittenhouse Street
Houston, TX 77076

Felix Jackson Jr
740 Lovvorn Road
Carrollton, GA 30117

Francis Smith
2900 Camp Creek Pkwy
Apt E9
College Park, GA 30337

Francis Whitlock
1123 Clover Street
Bellmead, TX 76705

Francisco Hernandez
14675 Judson Road
San Antonio, TX 78233

Frank Fusco
784 County Road
Rainsville, AL 35986

Frank Griffin
157 Bowen Hill Road
Haddock, GA 31033

Franklin Smith
112 Oakwood Street NW
Rome, GA 30165

Franko Harris
519 Taylor Road
Suwanee, GA 30024

Frederick Bedford
2550 Thornton Dr.
Atlanta, GA 30349

Frederick Coleman
8430 N Pond Drive
Riverdale, GA 30216

Frederick Hickman III
506 Whitney Chase
Stone Mountain, GA 30088

Frederick LeClair
1500 Blythe Avenue SE
Cleveland, TN 37311

Frederico Gaines
1710 Perry Avenue
Bastrop, LA 71220

Freida Hess
1022 Friendly Road
Trl 4
Eden, NC 27288

Frelon Newsom
1022 Friendly Road
Lot 4
Eden, NC 27288

Gabe Torres
10405 S Interlochen Drive
Palos Hills, IL 60465

Gage Ledbetter
94 Boozer Drive
Jacksonville, AL 36265

Gail Akins
293 Avalon Street
PO Box 1665
West Point, MS 39773

Gary Benson
110 Caney Creek Lane
Drakesboro, KY 42337

Gary Fricks Jr.
2209 Calhoun Road
Rome, GA 30161

Gary Lynch
1823 1/2 5th Street
Greeley, CO 80634

Gary Stewart
7348 Highview Drive
Columbia, SC 29223

Gary Stout
3708 Old State Route 34
Limestone, TN 37681

Gary Williams
2936 Hollingsworth Drive
Wellington, AL 36279

Geoffrey Landon Whaley
113 Norris Branch Ln
Thomaston, GA 30286

George Hamelin
519 Cotton Indian Creek Rd.
Apt B
McDonough, GA 30252

George Harper
3803 River Lake Shore
Ellenwood, GA 30294

George Harris
4757 Shalimar Drive
New Orleans, LA 70126

George Robert Fielder III
1554 Ponder Trammell Road
Juliette, GA 31046

George Winn
5055 Davis Road
Rembert, SC 29128

Gerald Murphy
418 Turpin Avenue
Anniston, AL 36201

Gilbert Brown
7001 Bundy Road
Apt V31
New Orleans, LA 70127

Gilbert Green
200 Riley Road
Greenville, SC 29611

Ginger Welles
C/O Devin Anderson,
1211 Husson Ave.
Palatka, FL 32177

Gladys Barlow
1517 Buckingham PL
Stockbridge, GA 30281

Graham Bolton
2251 Moody Road
203A
Warner Robbins, GA 31088

Greg Price
7740 Southside Blvd
#1705
Jacksonville, FL 32256

Gregory Baxter
4285 Hwy 81 North
Lot 4
Hampton, GA 30228

Gregory Bigham
1300 W Martin
San Antonio, TX 78218

Gregory Borinstein
139 East Chicken Road
Chester, GA 31012

Gregory Jenkins
13329 North Larussa Lane
Independence, LA 70443

Gregory Williams
542 Rosemont Drive
Decatur, GA 30032

Grover Long Jr
8715 N Tangerine Place
Tampa, FL 33617

Hadyn Robinson
13056 N 55th Dr
Glendale, AZ 85304

Hannah Nichols
1150 Mount Gilead Road
Jacksonville, AL 36265

Harriet Turk
171 Allen Memorial Drive SW
Milledgeville, GA 31061

Harrison Cummings
6189 Valdez Drive
Rex, GA 30273

Harvey Thompson
4775 Elkan Avenue
Macon, GA 31206

Hassan Herrera
9445 Concourse Drive
Houston, TX 77036

Hassan Reed
Unknown
Unknown
Unknown, GA

Hayden Robinson
13056 N 55th Drive
Glendale, AZ 85304

Heather Davis
213 S Marshall Street
Anniston, AL 36201

Heather Thomas
311 Orange Street
Arlington, TX 76012

Heidi Raby
99 Sunfish Bee Spring Rd
Bee Spring, KY 42207

Helena Allen
75 N Second Avenue
McKal, GA 31055

Hendric Dunn
1294 Old Scenic Hwy
Zachary, LA 70791

Henry Aviles
1265 S White Avenue
Pomana, CA 91766

Henry Reed
6535 Manchester Street
New Orleans, LA 70126

Herbert King
6246 Dodgen Road
Mableton, GA 30126

Hilario Urbina
410 Henry Street
Houston, TX 77009

Hilda Chavaz
8725 W Sheridan Street
Phoenix, AZ 85037

Hollie Thomas
1948 Park Drive
Corinth, MS 38834

Holly Meredith
2973 Detour Road
Bowling Green, KY 42101

Homer Hess
1022 Frienly Road
Trl 4
Eden, NC 27258

Howard Thomas
213 Gettysburgh Road
Belleville, IL 62226

Hunter Card
1111 Sunday Lane
Jonesboro, GA 30236

Hunter Kelly
18113 Monthaven Park Place
Hendersonville, TN 30375

Ian Connell
2755 Shoemaker Street
Birmingham, AL 35235

Ieasha Anthony
410 Randolph Drive
Apt 2B
Vidalia, GA 30474

Ifagbemi Olamina
14105 NW 157th Place
Alachua, FL 32615

Ifasade Ogunlano
4307 NE 70th Place
Gainesville, FL 32609

Ignacio Ramirez Jr
17050 Imperial Valley Drive
Apt 58
Houston, TX 77060

Ignacio Remirez
4211 Sherwood Lane
Apt 68
Hosuton, TX 77092

Ilsa Westmark
3301 Monroe NE 489
Albuquerque, NM 87110

India Bowen
249 Weyman Rd.
Riegelwood, NC 28456

Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346

Ira Seiber
150 Highland Circle
Stockbridge, GA 30287

Irvin Isaac
7504 Butterfild Cir.
#706
Fort Worth, TX 76612

Isaac Wallis
5228 Lakeview Court
New Orleans, LA 70126

Isaiah Danner
1508 Vanderlip Drive
Gastonia, NC 28052

Ishmael Rahkin
3714 Sherbourne Lane
Greensboro, NC 27405

Ivan Burkett
6385 Seths Way
Lithonia, GA 30058

Izarious Duncan
1351 Vandiver Road
Greensboro, GA 30642

J.C. Kemp
3001 Buttercup Lane
Cottondale, FL 52431

JA'Kendrick Remo
1441 Grace Avenue
Natchitoches, LA 71457

Ja'Quen Jefferson
5139 Borden Road
Rembert, SC 29128

Jabari Bashir
3932 McGill Court
Decatur, GA 30034

Jabari Phillips
2101 Mckleroy Avenue
Anniston, AL 36201

Jacki Peck
1810 Zach Russel Drive
Cedar Park, TX 78613

Jacob Bailey
310 Arrowhead Road
Maryville, TN 37801

Jacob Creps
112 Williams Rd
Jacksonville, NC 28540

Jacob Evans
3253 Sailmaker Lane
Plano, TX 75023

Jacob Griffin
710 North Bethany Road
McDonough, GA 30252

Jacob Herring
127 Grayton Court
West Columbia, SC 29170

Jacob Holland
1194 Private Road 1332
Marshall, TX 75672

Jacob King
5516 Huber Clay Road
Aiken, SC 29803

Jacob Quinn
3117 W Krall Street
Phoenix, AZ 85017

Jacob Thackston
670 Luther Court
Powder Springs, GA 30127

Jacobie Sutton
7507 Beach Blvd
#703
Jacksonville, FL 32216

Jacoby White
208 Ora Road
Apt 1
Weaver, AL 36277

Jacqueline Feliciano
10683 Tibet Hwy SE
Lot 10
Allenhurst, GA 31301

Jacquelyn Miner
2970 Hwy 252
Laurens, SC 29360

Jade Watson
239 Clara Street
Slidell, LA 70428

Jaeron Wise
113 Parkway Drive
Soperton, GA 30457

Jahrin Price
2485 Fieldspring Drive
Lithonia, GA 30058

Jalen Warren
704 Cedar Court
Montezuma, GA 31063

Jamal Carter
99 Evergreen Trail
Apt B
Cartersville, GA 30121

Jamal Harper
7042 Browns Mill Road
Lithonia, GA 30038

Jamal Mack
Unknown
Unknown
Unknown, NC

Jamal Mack
C/O Brandon Henley
125 East Hall St.
Augusta, GA 30901

Jamal Thomas
2200 Godby Road
G6
College Park, GA 30349

Jamal Wing
4307 NE 70th Place
Gainesville, FL 32609

Jameia Cash
3451 Saland Way
Jacksonville, FL 32246

Jamel Boose
224 Orchard View
Ellenwood, GA 30294

James Butler
40 Dover Square
Sharpsburg, GA 30290

James Dawkins
717 University Avenue
#4
Atlanta, GA 30310

James Eric Williams Sr.
2936 Hollingsworth Drive
Wellington, AL 36279

James Gonzalez
6501 Spring Lark Street
San Antonio, TX 78249

James Grogan
2969 Cedar Place
Grand Junction, CO 81504

James Hicks III
120 Caldwell Street
Athens, WV 24712

James Johnson
1515 Hogansville Road
Apt 150
Lagrange, GA 30241

James Johnson
1515 Hogansville Rd
Apt 150
Lagrange, GA 30241

James Mooney, Jr
231 South Cleveland Church Roa
Mcdonough, GA 30253

James Roberts
50 Mt Zion Road
X28
Atlanta, GA 30331

James Smith
3850 Flat Creek Road
Frankfort, KY 40601

James Snead
411 Curtis Road
Greenville, SC 29611

James Sorrow
525 Hood Avenue
Fayetteville, GA 30215

James Williams
2936 Hollingsworth Dr.
Wellington, AL 36279

James Wilson
603 Asa Drive
Columbus, GA 31907

Jamie Barraza
2150 S Kisneer Rd
Apt. 1111
Houston, TX 77068

Jamie Fortier
346 Merin Height Road
Jacksonville, NC 28540

Jamieyonia Felder
43353 Happywoods Road
Lot 35
Hammond, LA 73403

Jamiko Hughes
159 Old Stage Road
Milledgeville, GA 31061

Jamisha Rheams
212 Kings Pond Drive
Jacksonville, NC 28546

Jamone Simon
5825 S Oak Drive
Marrero, LA 70072

Janay Williams
4729 Majestic Oaks
New Orleans, LA 70126

Janet Fortune
5520 N Henry Blvd
I8
Stockbridge, GA 30281

Janet Pierce
1444 N Tonti Street
New Orleans, LA 70119

Jaquen Bradwell
C/O Shymir Drivers
2303 Sutton Place
Apt. 206
Wilson, NC 27896

Jaquerius Rushing
317 East Hobson Street
Sylvester, GA 31791

Jared Moliere
7001 Bundy Road
Apt C13
New Orleans, LA 70127

Jarmel Thomas
4428 Dorsey Drive
Lot 82
Sumter, SC 29154

Jarvan Turk
171 Allen Memorial Drive
Milledgeville, GA 31061

Jarvelle Gaston
6442 Walker Road
Riverdale, GA 30296

Jarvis Henry
2183 Waters Run
Stone Mountain, GA 30083

Jarvis Williams
2305 N Franklin Street
Marshall, TX 75670

Jarvis Williams Jr
4096 Canby Lane
Decatur, GA 30035

Jashima Reid
1837 Highland Place
Decatur, GA 30035

Jasmine Bray
661 Bonita Avenue
#72
San Jose, CA 95116

Jasmine Griffin
309 Woodlawn Heights Road
Woodlawn, TX 75694

Jasmine May
102 JF Hall Road
Apt 3
Milledgeville, GA 31061

Jason Arnold
1724 Atherton Drive
Decatur, GA 30088

Jason Bell
200 S Linden Avenue
Apt 16S
Rialto, CA 92376

Jason Bliss
1007 Alexandria Road SW
Lot 52
Jacksonville, AL 36206

Jason Briggs
4312 Fern Lake Cutoff
Marshall, TX 75672

Jason Cathell
2201 Baytree Road
Apt 413B
Valdosta, GA 31602

Jason Dower
3110 Petre Road
Cheasepeake, VA 23325

Jason Ellison
31 County Road 539
Moulton, AL 36650

Jason Gibson
6878 State Rte 143 N
Clay, KY 42404

Jason Hudgins
2541 Wellington Road
Wellington, AL 36279

Jason Jacobs Valenzuela
6713 Park Haven Avenue
San Antonio, TX 78244

Jason O'Conner
2023 Dawson Cabin Road
Jacksonville, NC 28540

Jason Valin
1030 Herman Duduis Road
Breaux Bridge, LA 70517

Jason Watts
22846 Hwy 22
Daviston, AL 36256

Javahn Riley
1887 Dalton Way
Hampton, GA 30228

Javares Davis
3892 Austin Cir.
apt 7
Decatur, GA 30032

Javis Burston
105 Pullen Circle
Lawndale, NC 28090

Javonte Daniel
217 Hearthstone Drive
LaGrange, GA 30241

Javoris Garrett
4178 Lone Oak Lane
Apt K
Marianna, FL 32443

Jawara Dance
53 Eric Drive
Tennille, GA 31089

Jawara Reid
1837 Highland Place
Decatur, GA 30033

Jay Raymond
1763 Bethel Road
Morganton, NC 28655

Jazmyn Jordan
1466 Steam Engine Way NE
Conyers, GA 30013

Jean Everson
223 Twin Drive
Caseyville, IL 62232

Jeff Altidor
10374 Boca Entrada Blvd
Apt 129
Boca Raton, FL 33428

Jeff Duricko
124 West Lexington Avenue
Winchester, KY 40391

Jeffery Burton
2385 Patrick Avenue
Hephzibah, GA 30815

Jeffrey Emory
2810 S. Saris Cir.
W. Valley City, UT 84119

Jeffrey Mickens
2808 Jordan Street
Augusta, GA 30906

Jeffrey Ruffin
610 S Hoskins Road
Charlotte, NC 28208

Jeffrey Umana
510 A Holyoke Lane
Lake Worth, FL 33467

Jeime Ann Zequeira
1900 SW 18th Avenue
Miami, FL 33145

Jeina Augustin
4630 Myrtle Lane
West Palm Beach, FL 33417

Jenell Feaster
21 Quail Acres
Broadway, NC 27505

Jenna Champion
107 Heatherbrook Dr
Lagrange, GA 30240

Jennifer Barnett
3953 Sherwood Heights Drive
Morganton, NC 28655

Jennifer Blake
1886 Tin Mine Road
Lincolnton, NC 28092

Jennifer Carroll
1575 Florida Hwy 40
Astor, FL 32102

Jennifer Carter
514 E Lawson Street
Apt F
Hahira, GA 31632

Jennifer Kilgore
136 Serenity Hills Drive
Cornelia, GA 30531

Jennifer Riggs
915 Pell Street
Lewisport, KY 42351

Jennifer Sangster
4725 Cobb Pkwy N
#154
Acworth, GA 30101

Jerald Ray
415 W Howry Avenue
Apt A
Deland, FL 32720

Jeremy Cady
2160 Martin Luther King Road
Cottondale, FL 32431

Jeremy Carter
2665 Favor Rd.
Apt. 2L18
Marietta, GA 30060

Jeremy Hopkins
98 Gowens Circle
Gadsden, AL 35901

Jeremy Klemmer
1973 Columbia Drive
Decatur, GA 30032

Jeremy Rogers
Same person as Jeremy Raymond.    Have p
1763 Bethel Road
Morganton, NC 28655

Jeremy Wilson
8298 County Road 141
Ider, AL 35981

Jermaine Edwards
1097 McConaughy Court
McDonough, GA 30253

Jermaine Harris
3806 Oxford Drive
Hephzibah, GA 30815

Jermaine Marshall
1540 Olympian Cir.
#5
Atlanta, GA 30310

Jermel Redd
CA DG R TN  08/11/18
409 East Church Street
Sandersville, GA 31082

Jerome Jordan
320 Ballpark Road
Soperton, GA 30457

Jerrell Davis
3482 Newton's Crest Circle
Snellville, GA 30078

Jerry Davidson
55 Blue Heron Drive
Monticello, GA 31064

Jerry Mullins
3850 Flat Creek Road
Frankfort, KY 40601

Jerry Rodriguez
6600 Fairdale
Apt 38
San Antonio, TX 78218

Jerry Saint Louis
322 East Central Blvd
Apt 1605
Orlando, FL 32801

Jesicca Jupin
1721 Highland Street
Kingsport, TN 37664

Jesse Arenas
1590 Lassater Road
Jefferson, TX 75657

Jessica Burgess
81 Honeysuckle Drive
Pittsboro, NC 27312

Jessica Daniels
PO Box 22078
Mesa, AZ 85277

Jessica Porter
3686 Thurman Road
Atlanta, GA 30349

Jessica Tinson
548 Highway 90
Apt 218
Waveland, MS 39576

Jessica Turner
80 Gann Road
Oxford, AL 36203

Jessie Barber
266 Macon Street
Monticello, GA 31064

Jessie Long
403 S Harrison Street
McGregor, TX 76657

Jessie Rader
1570 Hawkins Branch Road
Bethpage, TN 37022

Jessie West
3237 Chestnut Road
Nathalie, VA 24577

Jesus Gonzalez
190 Lakeshore Drive
Oakfield, TN 38362

Jillian Anderson
PO Box 364
1214 Vine Street
Gilcrest, CO 80623

Jim Gongora
1518 Cantrell Street
Waco, TX 76704

Jimi Norwood
Unknown
Unknown
Unknown, GA

Jimmy McCrary
7000 Goodson Road
Unit 127
Union City, GA 30291

Joan Jenkins
425 Hampton Avenue
Murphy, NC 28906

Joanne Boschetti
101 E Villa Capri Circle
Apt C
Deland, FL 32724

Jockques Cliatt
4307 Lake Richmond Drive
Orlando, FL 32811

Jodi Wall
23606 Maple Vista Lane
Spring, TX 77373

Jody Ray Harris
101 Ray Street
Campbellsville, KY 42718

Joe Rush
1251 Lynwyn Ln.
Atlanta, GA 30316

Joey Dooley
104 Hill Ct
Sebring, FL 33875

Johana Oliva
1450 NW 34th Avenue
Miami, FL 33125

John Anderson
PO Box 567
Pauden, AZ 86334

John Beach
2993 Sparta Hwy
Smithville, TN 37166

John Brown
34 B Somerset Drive
Sumter, SC 29150

John Campbell
8700 Calmont Avenue
Apt 41
Fort Worth, TX 76116

John Duffey
1680 S Olympian Way
Atlanta, GA 30310

John Ehrman
311 Orange Street
Arlington, TX 76012

John Elbert
6917 Bartow Dublin Road
Wrightsville, GA 31096

John Padgett
5364 Chicory Circle
Middleburg, FL 32068

John Ruff
52 Landmark Lane
Marietta, GA 30060

John Smith
2326 Tubman Home Road
Augusta, GA 30906

Johna Charles
PO Box 533
Ironton, OH 45638

Johnathan Burchett
29 N Greenwood Avenue
Apt F6
Ware Shoals, SC 29692

Johnathan Johnson
549 Springwood Drive
Forest Park, GA 30297

Johnathan Ray
5442 County Road 38
Section, AL 35771

Johnea Wallis
1816 N Yayoso Street
Apt C
New Orleans, LA 70119

Johnny Baron
1951 Southampton Road
Apt M3
College Park, GA 30349

Johnny Elkins
799 County Road 611
Valley Head, AL 35989

Johnny Franks
2312 Maple Road
Rome, GA 30161

Jonathan Broughton
2000 Bouldercrest Road
E-14
Atlanta, GA 30316

Jonathan Mischke
188 Jessie Road or 9th Street
Trinity, TX 75862

Jonathan Moore
2815 Virginia Road
Augusta, GA 30906

Jonathan Naundorff
7105 McCain Blvd
Warhaw, NC 28173

Jonathan Patman
1605 San Gabriel Avenue
Decatur, GA 30032

Jonathan Roy
1095 County Road 116
Fort Payne, AL 35968

Jonathon Batson
56 Jones Circle
Gadsden, AL 35901

Joni Hinson
548 Cactus Lane
Hartsville, SC 29550

Jonita Dowell
4190 Monterey
Memphis, TN 38128

Jordan Hunter
34 Somerset Drive
Sumter, SC 29150

Jordan Jones
115 Holmes Street
Hawkins, TX 75657

Jordan Sawyers
754 Woodbriar Drive
Mt Airy, NC 27030

Jorge Cordon
305 Tabor Street
Houston, TX 77009

Jose Alvarenga
806 W Monterey Street
Carlsbad, NM 88220

Jose Castillo
8215 Lockwood Drive
Houston, TX 77016

Jose Enrique Carnejo Banda
13535 Sralla Road
#30
Crosby, TX 77532

Jose Medina
7811 Bovis Court
Live Oak, TX 78233

Jose Sierra
1008 N Valley Mills Drive
Apt 226
Waco, TX 76710

Joseph Boyd
659 Redland Dr.
Jonesboro, GA 30238

Joseph Cole
700 MLK Jr Avenue
Apt C-10
Sandersville, GA 31082

Joseph Ferrara Jr
760 Highway 102 W
Ayden, NC 28513

Joseph Hancock
2955 Kemblewick Drive
Apt 208
Melbourne, FL 32935

Joseph Lee Coslan
PO Box 135
Independence, LA 70443

Joseph Malloy
6612 Lake Park Drive
Greenbelt, MD 21060

Joseph Shiver
113 Harry Green Road
Eastover, SC 29044

Joseph Williams
214 Golden Way
Augusta, GA 30906

Josh Craig
3624 Walahalla Hwy
Six Mile, SC 29682

Josh Griffin
104 Cumberland Rd
Griffin, GA 30224

Josh Hirst
5664 W 5300 South
Hooper, UT 84315

Josh Lipham
2531 Shorter Avenue
Lot 88
Rome, GA 30165

Joshua Anderson
981 West Union Road
Walhalla, SC 29691

Joshua Braley
9270 FM 1793
Marshall, TX 75670

Joshua Britton
487 Spring Branch Drive
Charleston, WV 25312

Joshua Compton
2891 Springdale Road
#907
Atlanta, GA 30315

Joshua Dula
849 Corpening Place
Lenoir, NC 28645

Joshua Lafitte
1825 Ridgefield Avenue
Apt 1
Thibodaux, LA 70301

Joshua Lynch
1613 Royster Road
Ft Worth, TX 76134

Joshua Megginson
5103 Elaine Dr.
Charleston, WV 25306

Joshua Savard
80 Gann Road
Oxford, AL 36203

Joshua Valenzeula
6117 Farragut
San Antonio, TX 78238

Joshua Watts
3625 Stanley Avenue
Ft Worth, TX 76110

Joshua Whitaker
5020 W. Peoria Ave.
Apt. 126
Glendale, AZ 85302

Joshua Wright
121 Heritage Street
Greenville, NC 27858

Joslynn Willier
2531 Shorter Avenue
Lot 88
Rome, GA 30165

Jossey Romero
14300 SW 121st Place
Miami, FL 33186

Josten Compton
121 Julia Helen Drive
San Antonio, TX 78222

Juan Jofre
2308 Old Compton Road
Apt A
Harvey, LA 70058

Juan Thomas Herbert, Sr.
8715 S. Claiborne Avenue
New Orleans, LA 70118

Juann Jones
7911 Cypress Edge Drive
Cypress, TX 77433

Judy Guillotte
1179 Benoist Farms Road
Apt 205
W Palm Beach, FL 33411

Julie Burch
172 Powel Circle
Flomaton, AL 36441

Jusitn Connolly
1051 Brookview Lane
Hampton, GA 30228

Justin Armstead
5418 Thyme Lane
Baytown, TX 77521

Justin Connolly
1051 Brookview Lane
Hampton, GA 30228

Justin McClain
2608 Beal Street
Deltona, FL 32738

Justin Morgan
1221 Galltin Court
Lovejoy, GA 30228

Justin Roscoe
2275 Clifton Springs Road
Decatur, GA 30034

Justin Walker
830 Montague Road
Angier, NC 27501

Kadeem Washington
146 Baskerville Court
Apt C
Danville, VA 24541

Kailey Harley
4936 Rancho Court
Winston, GA 30187

Kaitlyn Johnson
1515 Hogansville Rd
Apt 150
Lagrange, GA 30241

Kala Parrish
614 W Whitsett Street
Graham, NC 27253

Kaleel Millender
329 Beauville Drive
Kinsey, AL 36301

Kalen Wilson
1640 N 44th Street
Baton Rouge, LA 70802

Kalilah Cook
2418 Piering Drive
Lithonia, GA 30038

Kalisha Kinslow
5840 Newtown Arch
#202
Virginia Beach, VA 23462

Kameko O'Nan
108 Taylor Street
Clay, KY 42404

Kameron Wilkie
71 E. 7th St.
Greenville, SC 29611

Kamron Burgess
119 Freeman Road
Barnesville, GA 30207

Kandy Veasey
2561 Lee Rd 201
Salem, AL 36874

Kareem Mills
6238 Creekfield Lane
Lithonia, GA 30058

Kareem Moreland
77 Springside Drive
Atlanta, GA 30354

Karen Alderson
254 Old Highway 64 East
Hayesville, NC 28904

Karen Baldwin
2078 Louis XIV Lane
College Park, GA 30349

Karen Wright
344 Blue Heron Drive
Monticello, GA 31064

Kashton Harshaw
122 Sunset Street NW
Lenoir, NC 28645

Kathrina Tinson
128 Camille Street
Lafayette, LA 70503

Kathy Storm
203 Kenwood Road
Fayetteville, GA 30214

Katrina Brown
5270 Borden Road
Rembert, SC 29128

Katryna Dixon
715 Glendale Avenue
Danville, VA 24541

Kayid McIntosh
271 Moose Lodge Road
Griffin, GA 30224

Kayla Gaddis
8380 Highway 54
Sharpsburg, GA 30277

Kayluh Grenier
9665 Whitefield Ave.
Lot 14
Savannah, GA 31406

Keairra Felder
700 Bowen Drive
Sumter, SC 29150

Keegan Brown
116 Hill Court
Sebring, FL 33875

Keenan Williams
115 Tower Gate Place
Atlanta, GA 30350

Keesha Atkinson
2016 A Shadowood Court
Greenville, NC 27858

Kefim Robinson
604 E Blount Street
Pensacola, FL 32503

Keisha Smith
1421 Logan Street
Jacksonville, FL 32209

Keith Borden
935 Vermont
Columbia, SC 29203

Keith Campbell
1543 Bowie Avenue
Columbus, GA 31903

Keith Wise
792 Langford Street
Prosperity, SC 29127

Keith Wright
2352 Polar Rock Avenue
Atlanta, GA 30315

Kel Purdie
985 Elkton Road
Clarkston, NC 28433

Keldrick Bailey
3047 Broadway Avenue
Jacksonvill, FL 32254

Kelly Combs
1414 Westwood Drive
Winchester, KY 40391

Kelsee Robison
411 Curtis Road
Greenville, SC 29611

Kelvin Davis
2517 Hwy 111
Little River, SC 29566

Kelvin Tate
850 Griffin Road
Lot 4 b
Allenhurst, GA 31301

Kelvin White
348 Brookwood Drive
Anniston, AL 36206

Kenan Massey
529 Martin Luther King Jr Ave
Sandersville, GA 31082

Kendall Edwards
348 Brookwood Dr.
Anniston, AL 36201

Kendrick Farrow
514 Balboa Street
Greensboro, NC 27405

Kennard Walker
7032 Marvin Avenue
Jacksonville, FL 32208

Kenneth Dakota Ryan Borders
511 Cox Street
Campbellsville, KY 42718

Kenneth Dupree
PO Box 962
Ellaville, GA 31006

Kenneth Myrick
11665 FM 1008
Dayton, TX 77535

Kenny Floyd
554 Goldrock Road
Rocky Mount, NC 27804

Kenny Helms
1418 Valley Drive
Attalla, AL 35954

Kentavius Dunson
1246 Mooty Bridge Road
Apt 3
Lagrange, GA 30241

Kenya Mills
585 Seddon Drive
Sumter, SC 29150

Kenyatta Shelton
1357 Shoreham Dr.
College Park, GA 30349

Keoka Alexis
818 Colcord Avenue
Apt 5305
Waco, TX 76707

Kerry Hardin
3335 Garden Drive
Apt 114
Waco, TX 56706

Kesha Bass
4869 Plymouth Trace
Decatur, GA 30035

Kevin Anderson
722 South 150 W
Tremonton, UT 84337

Kevin Banks
3771 Lavilla Drive
Powder Springs, GA 30127

Kevin Daniels
1545 Acorn Forest
Stone Mountain, GA 30088

Kevin Hampton
117 Mount Carmel Road
Senoia, GA 30276

Kevin Lee
3626 Washington Avenue
New Orleans, LA 70125

Kevin Sheppard
2208 Hill Avenue
Gadsden, AL 35904

Kevin Stewart
115 Mockingbird Rd.
Hallsville, TX 75650

Kevin Tejeda
247 Sandra Drive
Lilburn, GA 30047

Keyanna Brown
289 Whitworth Court SW
Atlanta, GA 30331

Keyante Tompkins
11745 East 9th Street
Indianapolis, IN 46229

Keyona Noel
1919 W. 9th St.
Texarkana, TX 75501

Keyshawn Reddice
515 Blvd Road
Sumter, SC 29150

Khalidis Goddard
143 South Main Street
Milledgeville, GA 31061

Khamari Williams
1640 S Lowe Avenue
Chicago, IL 60628

Khary Smith
329 NE 2nd Street
Apt 4
Hallandale Beach, FL 33009

Khelon Robinson-Fraser
25373 Hemlock Avenue
Moreno Valley, CA 92557

Kiana Singletary
4405 Old Chapel Hill Road
Durham, NC 27707

Kiante Berry
4637 Burks Road
Forest Park, GA 30297

Kiara Cannon
116 Walker Drive
Milledgeville, GA 31061

Kiara Tyler
110 Baywood Drive
Milledgeville, GA 31061

Kiera Wilson
127 Kirt's Ridge
Jackson, GA 30233

Kimberley Pfaff
655 Morris Demps Road
Sparta, TN 38583

Kimberly Davis
87 Hiwon Drive
Conroe, TX 77304

Kimberly Franklin
6815 Kenny Lane
#205
Portsmouth, VA 23703

Kimberly Hipps
219 Bannister Street
Belton, SC 29627

Kimberly Newsom
1022 Friendly Road
Lot 4
Eden, NC 27288

Kimberly Wiley
5461 CR 961
Brazoria, TX 77422

Kirby Bonnet
322 Harbor Mist Drive
Crosby, TX 77532

Kirstan Fox
2197 Blevins Creeks Road
Elk Park, NC 28622

Kortni Harley
4232 Daniel Drive
Winston, GA 30187

Kristen Carlson
288 Madison Avenue
Hanover, IN 47243

Kristi Anderson
2700 West C Street
#71
Greeley, CO 80631

Kristin Shireman
3096 Mobley Bridge Rd. Apt. C
Hogansville, GA 30230

Krystal Giordano
2930 US Hwy 98 N
Unit 4108
Lakeland, FL 33805

Krysten Pulsifer
1302 Quail Hollow Drive
Warsaw, NC 28398

Ky'Air Brewster
13302 Waldrop CV
Decatur, GA 30034

Kyle Jackson
248 Clemson Place
Apt 402
Kenner, LA 70065

Kyra Pipkin
2260 Chevalier Place
Merritt Island, FL 32952

L'Monte Robertson
1605 Westfield Court
Lawrenceville, GA 30043

Ladre Robertson
2343 Basswood Drive
Augusta, GA 30906

Lakasha Rich
2651 Favor Road
Apt 1J05
Marietta, GA 30060

Lakeasha Howard
PO Box 1172
Zephyrhills, FL 33539

Lakeisha Parks
1612 Groves Blvd
North Augusta, SC 29841

Lakeithia Dixon
c/o 329 Beauville Drive
Kinsey, AL 36301

Lakela Robinson
3700 N 22nd St
Waco, TX 76708

Lakeshia Grant
103 West Walnut Street
Apt C-4
Montezuma, GA 31063

Lakevious Riley
1400 Cromartie Beach Drive
Albany, GA 31705

Lakitsha Woodard
511 Norfolk St.
Wilson, NC 27893

Lamar Astin
4900 Delano Road
Apt 11-H
College Park, GA 30349

Lamont Brown
420 Perry Street
Elizabeth CIty, NC 27909

Lamonze Robinson
5415 Tucker Phillips Drive
Wingate, NC 28174

Lanay Swann
97 Ida Street
Danville, VA 24540

Lance Fulgium
4079 Steam Mill Road
Columbus, GA 31907

Landrick Clemons
180 Logans Drive
Milledgeville, GA 31061

Lanorris Chappell
1147 Hubbard St.
Atlanta, GA 30310

Laquan Little
2780 Napier Avenue
Macon, GA 31204

Laquavious Robinson
107 Glass Road
Valley City, AL 36854

LaQuintay Bernard Whisnant
6006 Maple Valley Drive
Shelby, NC 28150

Laricia Thomas
518 Rhey Street
#2
Waterloo, IA 50703

Larry Forbes
1100 Oakland Avenue
Florence, SC 29506

Larry Lee Newsom
1181 Craig Moore Road
Lewsburg, TN 37091

Larry Matthews
2516 S Galvez Street
New Orleans, LA 70130

Larry Watson
4701 Fort Avenue
#54
Waco, TX 76710

Lashelle Spann
3575 Oakdale Road
Decatur, GA 30034

Lashonda Dawkins
1517 Glassy Mill Road
Auburn, AL 36830

Latasha Ivory
960 Lake Victoria Drive
Apt A
W Palm Beach, FL 33411

Latasha Newsome
5715 Bemiss Road
Lot 4
Valdosta, GA 31605

Latesha Gupton
5 Hodges Way
Franklinton, NC 27525

Latika Randolph
925 N 26th Street
Apt 19
Waco, TX 76707

Latisha Wingham
285 Mitchell Street
McKenzie, TN 38201

LaTonja Williams
5228 Lakeview Court
New Orleans, LA 70126

LaToya Williams
4873 Pinnacle Drive
Stone Mountain, GA 30088

Latrisha Redfield
c/o 2326 Tubman Home Road
Augusta, GA 30906

Laura Rogers
2564 Jackson Street
#5
Laramie, WY 82070

Laura Smith
981 West Union Road
Walhalla, SC 29691

Lauren Martin
3036 Alabama Hwy 40
Dutton, AL 35744

Lauren Storm
203 Kenwood Road
Fayetteville, GA 30214

Lauren Taylor Moncrief
PO Box 696
Jackson, GA 30233

Lavone Ogle
11277 Town Country DRive
Riverside, CA 92505

Lavonte' Grimes
112 Schoolhouse Lane
Apt 112
Dublin, GA 31021

Leah Long
1625 East 13th Street
Jacksonville, FL 32206

Leah Mims
205 Silver Creek Lane
Stockbridge, GA 30281

Leandra Jackson
3030 Homestead Drive
Montgomery, AL 36108

Leatha Breland
806 S Kilbourne Road
Columbia, SC 29206

Leon Pride
7009 Prosperity PK Road E
Jacksonville, FL 32244

Leona Edwards
1341 Briar Ridge Lane
Jonesboro, GA 30238

Leonard Jackson
4875 Savoie Court
New Orleans, LA 70129

Leonel Espinoza
1627 NW 3rd Street
Apt 3
Miami, FL 33125

Leslie Chamlee
6 Cliffview Drive
Apt 3
Rome, GA 30165

Lester Arnold
C/O Charles Arnold
1714 Atherton Dr.
Decatur, GA 30035

Letroil Townsend
4727 Allendale Drive
Memphis, TN 38128

Levi Bell
174 Ashley Drive
Mcdonough, GA 30252

Levi Knowles
300 Marion Street
Thomaston, GA 30286

Lex Hutchins
4285 Hwy 81W
Lot 3
Hampton, GA 30228

Linda Sumner
5480 Meadow Oaks Park
Jackson, MS 39211

Lindsey Godby
1341 Briar Ridge Lane
Jonesboro, GA 30238

Lionell Jenkins
5004 Princely Avenue
Jacksonville, FL 32208

Lisa Biddy
208 Blue Heron Drive
Monticello, GA 31064

Lisa Burston
207 Darth Maul Drive
Grover, NC 28073

Lisa Coggins
16335 Hwy 268
Elkin, NC 28621

Lisa Johnson
2121 Parrott Avenue
Waco, TX 76707

Lisa Lucas
12970 Fairgreen Road
Dover, FL 33527

Lloyd Adams
764 Midway Creek Road
Murphy, NC 28906

Logan Franks
39 Tency Lane
Rome, GA 30165

Lorenzo Gaines
1710 Perry Avenue
Bastrop, LA 71220

Luis De La Rosa
3305 Sarah Lane
Lagrange, NC 28551

Luis Mandujano
1051 Hirsch Blvd.
Calumet City, IL 60409

Luis Mandujano
1051 Hirsch Blvd
Calumet City, IL 60409

Luther Skinner
100 Sutton Drive
Lagrange, NC 30241

Luwata Dunbar
817 3rd Street SE
Moultrie, GA 31768

Lynn Tavares
178 Ambrose Circle
Jackson, GA 30233

Lynsey Oblisk
20574 White Bark Drive
Strongsville, OH 44149

Machelle Mc Mcgaha
258 Love & Care Road
Six Mile, SC 29682

Mackeal Rawls
209 Raven Wood Way
Warner Robbins, GA 31093

Madalynn Harper
315 Grady Street
Gadsdon, AL 35904

Maidson Benton
53489 Rock Ridge Drive
Loranger, LA 70446

Makenzie Brown
1414 Westwood Drive
Winchester, KY 40391

Malachi Buie
4307 NE 70th Place
Gainesville, FL 32609

Malcolm Pettigrew
1232 Fairlawn Drive
Rantoul, IL 61866

Malcom Jenkins
2752 Terrell Ridge Court
Marietta, GA 30067

Maleena Maestas
5664 W 5300 S
Hooper, UT 84315

Malik Dozier
4858 Montegut Drive
New Orleans, LA 70126

Malik Hall
665 Booker T Washington
Clarkton, NC 28433

Malik Jones
720 Tidewater Circle
Apt 15D
Macon, GA 31211

Malik Williams
6345 Heirs Drive
Rembert, SC 29128

Malisha Stepny
302 North Steel Street
Sanford, NC 27330

Mandy Ray Crump
4867 Red Top Drive
Acworth, GA 36102

Maneika Ridley
5401 Old National Hwy
Apt 707
College Park, GA 30349

Marcel Simpson
813 8th Street
Laurel, MD 20707

Marchand Barnes
1895 Old Clinton Road
Apt 504
Macon, GA 31211

Marcia Bonner
29 Coyote Lane
Lumber City, GA 31549

Marcia Henry-Bailey
19501 West Little York Road
#4305
Katy, TX 77449

Marcus Brown
PO Box 1172
Zephyrhills, FL 33539

Marcus Eaddy
3513 Lynview Court W
Decatur, GA 30034

Marcus Edwards
14706 N 132nd Court
Suprise, AZ 85379

Marcus Ford
1724 Atherton Drive
Decatur, GA 30035

Marcus Varner
6972 Pine Shadow Way
Winston, GA 30187

Marcus Ybarra
4022 Dogwood Hill Street
Pasadena, TX 77503

Marcy Walker
10122 Road 246
Union, MS 39365

Margaret Blount
280 Richardson Street
Apt 2
Atlanta, GA 30312

Margaret King
1864 Glenn Echo Drive
Decatur, GA 30332

Margaret Lipsie
A 1982 Maryland Avenue
Winston-Salem, NC 27101

Margo Morrison
4789 Box Elder Street
Salt Lake City, UT 84107

Maria Brown
5834 Colonnade Drive
Rex, GA 30273

Marie Bartell
204 E 4th Street
Apt A
Fostoria, OH 44830

Mario Gooden
751 Fairburn Road SW
Apt 2104
Atlanta, GA 30331

Mario Grissom
7025 Wink Field Place
Atlanta, GA 30349

Mario Malcolm
1420 Edenfield Ct
Lithonia, GA 30058

Mario Malcolm
1420 Edenfield Court
Lithonia, GA 80058

Marion Pope
2399 Wexford Drive
College Park, GA 30349

Marion Pringle
5075 Dennis Road
Remdart, SC 29128

Mark Anthony McDaniel, Jr.
405 Lady Guenivere Way
Jonesboro, GA 30236

Mark Anthony McDaniel, Sr.
2915 Thompson Circle
Decatur, GA 30034

Mark Christian Riddick
1622 Kennings Rd.
Crosby, TX 77532

Mark Hicks
4049 Long Lane Road
Cookeville, TN 38506

Mark Montano
19310 Pinewood Mist Lane
Humble, TX 77346

Mark Vande Velde
413 Dale Drive
Burlington, WI 53105

Markaila Wimbley
229 Andy Carr Avenue
Alcoa, TN 37701

Markayle Frost
99 Tiffany Lane
Warner Robbins, GA 31093

Markeith Reese
3355 Misty Valley Road
Decatur, GA 30032

Markevious Williams
412 Lovett
Sandersville, GA 31082

Marquice Johnson
213 Sharon Drive
Americus, GA 31709

Marquis Lagrant
303 Old Dairy Road
Aily, GA 30410

Marquis Lane
391 Piney Heights Road
Warrensville, SC 29851

Marrionto Perry
2253 boulder Springs Drive
Ellenwood, GA 30294

Martin Miller
3496 Primrose Road
Decatur, GA 30032

Martina Floyd
1239 12th Street
Augusta, GA 30901

Marty Fowler
1550 Larimer St.
Apt. 189
Denver, CO 80202

Marvin Bruce Willis
2479 Perkerson Road
Atlanta, GA 30315

Marvin Westbrooks
2964 Canfield Drive
Apt E
St. Louis, MO 63136

Mary Ann Adams
764 Midway Creek Road
Murphy, NC 28906

Mary Crawford
181 Bob Corpus Lane
Apt C
Madisonville, KY 42431

Mary Cummings
182 Wendover Lane
Roanoke Rapids, NC 27870

Mary Souder
674 Jett St. NW
Atlanta, GA 30318

Matt Whaley
9555 County Rd. 137
Valley Head, AL 35989

Matthew Allen
2414 Buckingham Drive
Greenville, TN 37741

Matthew Arnold
1155 Suburban Acres
Marshall, TX 75672

Matthew Blake Allen
11136 Chelsea Lane
Hampton, GA 30228

Matthew Bullis
1221 New Browns Ford Road
Wilkesboro, NC 28697

Matthew Edwards
8380 Highway 54
Sharpsburg, GA 30277

Matthew Green
11640 S. Watkins
Chicago, IL 60643

Matthew Vela
4121 Acree
Waco, TX 76711

Matthew Yarbrough
1007 Alexandria Road
Lot 52
Jacksonville, AL 36265

Maurice Patrick
903 Jonathan Street
Dothan, AL 36301

Maurice Stanford
17064 Cregier Street
S. Holland, IL 60473

Maurice Williams
1040 Alexander Drive
Augusta, GA 30709

Maxie Helms
PO Box 374
Diana, TX 75640

Maya Atwater
4900 Delane Road
Apt 3A
Atlanta, GA 30349

McKinsey Luckett
805 Carver Street
Carthage, MS 39051

Meghan Pickens
521 Cutrer Avenue
Lambert, MS 38643

Melinda Rogers
320 Edge Road
Cedartown, GA 30125

Melisa Edwards
244 CR 3379
Cleveland, TX 77327

Melissa LeGare
2246 Oakridge Conn
Blackshear, GA 31516

Melissa Ratzlaff
8583 Santa Rosa
Frisco, TX 75033

Melvin Andrews
2860 S. 200 E
Apt. 1
Salt Lake City, UT 84115

Melvin Humphrey
2801 Walnut Bend Lane
Apt 41
Houston, TX 77042

Melvin Lonas
3250 Soutel Drive
Jacksonville, FL 32208

Menika Johnson
127 Flower Circle
Coldwater, MS 38618

Meoshi Williams
3000 Eclipse Loop
APT 3202
Aiken, SC 29801

Miah McSwain
467 Fredonia Church Road
Barnesville, GA 30204

Michael Acord
601 Waverly Lane
Grand Junction, CO 81504

Michael Broughton
80 Gann Road
Oxford, AL 36203

Michael Dennis
3813 Leland Avenue
Waco, TX 76708

Michael Edwards
7272 Lee Road 240
Apt 6
Phenix City, AL 36085

Michael Gauthier
809 Pine Street
Donaldsonville, LA 70346

Michael George
8583 Santa Rosa
Frisco, TX 75033

Michael Germany
3019 Brighton Court
Conyers, GA 30094

Michael Grimes
920 Fortner Street
Dothan, AL 36303

Michael Harroway
1309 Bonford Pass
Marietta, GA 30064

Michael Jamison
2945 Lyme Regis Quay
Virginia Beach, VA 23452

Michael Liles
445 Old Cheraw Hwy
Rockingham, NC 28379

Michael Mancheck
13812 Ashland Heights
Diana, TX 75640

Michael McCallister
81 West Elm Street
Clay, KY 42404

Michael Novak
474 4th Street Rear Apt
Troy, NY 12180

Michael Reed
4371 Glenwood Road
Apt I9
Decatur, GA 30083

Michael Reiland
238 Stuart Avenue
Chubbuck, ID 83202

Michael Reives
2388 Harmony Ridge Court
Lithonia, GA 30058

Michael Shaw
670 CR 315 South
Independence, FL 32148

Michael Stanley
213A Henderson Dr.
Jacksonville, NC 28540

Michael Suber
1821 W Broad Avenue
Albany, GA 31707

Michel K. Steele
2713 Sandalwood Drive
Sandy Springs, GA 30350

Michele Brown
1414 Westwood Drive
Winchester, KY 40391

Michelle Achuff
4867 Red Top Drive
Acworth, GA 30102

Michelle Barnard
117 Cherokee Nation Lane
Jacksonville, NC 28540

Michelle Clark
215 Smith Road SW
Rome, GA 30165

Michelle Raymond
171 Hickman Avenue
Hudson, NC 28638

Micquail Clark
2304 Laura Court
Apt B
Milledgeville, GA 31061

Miguel Mathis
4304 Luke Way
Ellenwood, GA 30294

Mikael Frails
1612 Grooves Blvd
North Augusta, SC 29841

Mike Davis
711 Elm Street
Atlanta, GA 30308

Mikel Scott
1640 N 44th Street
Baton Rouge, LA 70802

Miles White
1190 Tara Road
Jonesboro, GA 30238

Millard Rich
2531 Shorter Ave.
Lot #88
Rome, GA 30165

Milton Grier
2402 Graywall Street
East Point, GA 30344

Milton Lewis
3848 S. Deerwood
Harvey, LA 70058

Minmey Ahmed
333 Lake Montonia Road
Kings Mountain, NC 38086

Mitchell Edwards
8380 Hwy 54
Sharpsburg, GA 30277

Mohamed Tariq Samidon
Unknown
Unknown
Unknown, CA

Molli McLeod
5845 Charlie Little Road
Granite Falls, NC 28630

Mona Lisa Olive
217 Raliegh Avenue
#4
Carolina Beach, NC 28428

Monay Dave
PO Box 56732
Atlanta, GA 31156

Monica Chisolm
153 N Franklin Drive
Florence, SC 29501

Montavier Sanders
105 Wisteria Way
Covington, GA 30016

Montavious Adams
3575 Oakvale Road
Decatur, GA 30034

Montray Celestine
2601 Roosevelt Hwy
Apt. A3
College Park, GA 30337

Mony Pryor
3661 Eaglesfield S
Apt 1
Memphis, TN 38118

Myareion Tinson
548 Highway 90
Apt 218
Wareland, MS 39576

Mykel McCrea
3925 West Robson Street
Tampa, FL 33614

Myron Tinson
18973 Hwy 15
Pointa Lattach, LA 70082

Nakia Harper
809 Rue De Lasalle Street
Waveland, MS 39576

Namon Mazyk
5270 Borden Rd.
Rembert, SC 29128

Nancy Kitchens
22846 Hwy 22 East
Daviston, AL 36256

Nancy Thomas
9001 Kingcrest Pkwy
Baton Rouge, LA 70810

Natasha Martin
7365 Edmonton Road
Columbia, KY 42728

Nathan Maye
629 Green Valley Raod
Gadsden, AL 35905

Nathan Quinn
10380 Briarbay Drive
Jonesboro, GA 30238

Nathaniel Clay
408 Ward St
Waner Robins, GA 30281

Nathaniel Haynes
5485 Moncrief Road W
Jacksonville, FL 32219

Nathaniel Hook
4867 Red Top Drive
Ackworth, GA 30102

Nathaniel Shead
4701 Flat Shoals Rd.
Union City, GA 30291

National Resets & Remodels, LLC
C/O Kortni Harley
4232 Daniel Dr.
Winston, GA 30187

National Store Retail Services, LLC
350 Stonewall Avenue W.
Fayetteville, GA 30214

Natyjah Gilliam
8005 Rosewood Avenue
Cleveland, OH 44105

Naylaemma Evora Gonzalez
14300 SW 121st Place
Miami, FL 33186

Nelda Marie Britt
PO Box 403
Diana, TX 75640

Neva Jackson
303 Sandpiper Drive
Portsmouth, VA 23704

Nevada Dept. of Taxation, Bankruptcy Sec
555 E. Washington Ave., #1300
Las Vegas, NV 89101

Nic'Jaha Hamilton
515 East Dover Street
Apt A2
Shelby, NC 28150

Nicholas Hartman
4076 Casaloma Drive
Decatur, GA 30034

Nicholas Hinton
514 Anniston Avenue
Piedmont, AL 36272

Nicholas Lewis
1901 Ritcher
#2206
Waco, TX 76711

Nicholas Miller
6847 Richardson Road
Jacksonville, FL 32209

Nickolas Jones
1255 FM 1969
Avinger, TX 75630

Nicole Edwards
3324 Avalon Avenue
Charlotte, NC 28208

Nicole Matthews
1505 Terrace St.
Arlington, TX 76012

Nicole Matthews
1702 Lachelle Lane
Arlington, TX 76010

Nigel Towler
6106 Hunter Ridge Circle
Columbus, GA 31907

Nikitra Bennett
3104 Park Avenue
Apt 203
Kansas City, MO 64109

Noble Lewis
2133 Vandivere Road
Apt 7D
Augusta, GA 30904

Nora Roberts
4021 CR 3502
Willis Point, TX 75169

Octavius Johnson
C/O Harriet Turk
171 Allen Memoria Dr., SW
Milledgeville, GA 31061

Oklahoma Employment Security Commission
PO Box 52003
Oklahoma City, OK 73152-2003

Oladuni McKinney
4307 NE 70 Place
Gainesville, FL 32609

Olatuwon Davis
721 Lincoln Circle
Washington, GA 30673

Olga Velasquez
26809 Merced Street
Menifee, CA 92854

Oltavious Johnson
114 Johnson Hough Road
Haddock, GA 31033

Omar Chavez
10131 Trade Winds Drive
Houston, TX 77086

Omari Jackson
480 Willow Creek
Fairburn, GA 30213

Omi Olumuyiwa
4307 NE 70th Place
Gainesville, FL 32609

Orville Brooks
14306 Shepard Drive
Dolton, IL 60419

Osbourne Crooms
C/O Fred Coleman
8430 N. Pond Dr.
Riverdale, GA 30216

Pablo Estrada
5000 Clarmar Road
Louisville, KY 40299

Pacee' Moses
6244 Silverleaf Avenue
Baton Rouge, LA 70812

Paigelyn Smith
505 Dixon Nursery Road
Brewton, AL 36426

Pam Baader
206 S Stone Street
Augusta, WI 54722

Pamela Bullis
1221 New Browns Ford Road
Wilkesboro, NC 28697

Pamela Crane
1048 Fairview Road
Apt 11
Beech Island, SC 29842

Parker Way
553 Stembridge Road
Milledgeville, GA 31061

Parthena Stokes
9110 Huntwood Lane
Riverdale, GA 30274

Patricia Pixley
3000 Eclipse loop
APT 3202
Aiken, SC 29801

Patrick Bullis
1221 New Browns Ford Road
Wilkesboro, NC 28697

Patrick DiDomonico
213 Florida Avenue
Spindale, NC 28160

Patrick Giles
333 Angier Avenue
Apt 104 A
Atlanta, GA 30312

Patrick Nolan
252 Victory Road
Franklin, GA 30217

Patrick Prickett
2689 Catalina Drive
Grand Junction, CO 81506

Paul Barnes
223 Twin Drive
Caseyville, IL 62282

Paul Butler
1014 Northfield Circle
Dothan, AL 36303

Paula Woodford
625 South 28th Street
Paducah, KY 42003

Percy Harrison
1164 Clydesbank Street
Harvey, LA 77058

Peter Hernandez
109 N Rochester Street
Burlington, WI 53105

Peter Saujon
1153 Grand Ange Hwy
Breaux Bridge, LA 70517

Peterson Fonrose
11644 NW 23 Road
Coral Springs, FL 33065

Phyllis Johnson
702 Greenburg Street
Bogalusa, LA 70427

Precious Ellington
117 South Leisure Lane SE
Lot 6
Milledgeville, GA 31061

Princess Carter
1724 Atherton Drive
Decatur, GA 30035

Priscilla Scott
449 Butler Road
Lot A10
Dothan, AL 36305

Quamaine Fletcher
348 Cross Avenue
Whiteville, TN 38075

Quandaris Johnson
391 Pine Valley Drive
Roanoke, AL 36274

Quanterian Rollins
1864 Glen Echo Drive
Decatur, GA 30032

Quenesha Thornton
8546 Braylen Manor Drive
Douglasville, GA 30134

Quenides Urbaez
89 Hillside Avenue
Dover, NJ 07801

Quentin Veal
131 Burney Road
Gordon, GA 31031

Quincy Harris
21W549 North Avenue
Lombard, IL 60148

Quintavious Smith
5401 Old National Hwy
707
College Park, GA 30349

Quinton Moreland
310 Devon Court
Fairburn, GA 30213

Quintrez Farley
433 Stone Crest Court
Macon, GA 31216

Qulavia Ridley
5401 Old National Hwy
Apt 707
College Park, GA 30349

Qulonda Brown
1826 Shelton Road
Jacksonville, FL 32211

Qyderricko Holmes
1093 West Avenue
Apt 121
Atlanta, GA 30315

Rachael Dupre
204 Angelle Drive
Houma, LA 70360

Rachel McHale
1506 31st Avenue
Greeley, CO 80634

Rackwon Price
808 Montgomery Street
Wadesboro, NC 28170

Rahiem Davis
c/o 2326 Tubman Home Road
Augusta, GA 30906

Rajee Heard
411 Curtis Road
Greenville, SC 29611

Ramone Moliere
7001 Bundy Road
Apt C13
New Orleans, LA 70127

Randall LeGare
2246 Oakridge Conn.
Blackshear, GA 31516

Randall Osborne
4400 Broad Street
Lot 40
Sumter, SC 29154

Raquel Long
72 Fletcher Street
Tonawanda, NY 14150

Rashad Ford
7270 Buck Creek Drive
Fairburn, GA 30213

Rashad Merriell
3408 Pakenham Drive
Chalmette, LA 70043

Rashad Sellers
4343 Cedar Lake Cove
Conley, GA 30288

Rasheed Johnson
5505 Peppertree Circle
Apt C
Atlanta, GA 30032

Rasheen Sellars
446 Griffin Road SE
Lot 39
Allenhurst, GA 31301

Rashida Fields
2905 Arrowhead Drive
Apt G4
Augusta, GA 30909

Rashida Womack
4900 N Tamiami Traile
Apt 153
Sarasota, FL 34234

Rashonda Ndikum
1051 Villa Court SE
Apt. 198
Atlanta, GA 30316

Raul Hernandez Jr.
19310 Pinewood Mist Lane
Humble, TX 77346

Raven Britt
PO Box 374
Diana, TX 75640

Raven Watkins
3500 Meyers Lane
#133
Waco, TX 76705

Raygine Robinson
C/O Jamal Carter
99 Evergreen Trail
Apt. B
Cartersville, GA 30121

Raymon Hudson
2324 Sweetgum Drive
Bonifay, FL 32425

Raymond Brown
2200 Godby Rd
Apt. F3
College Park, GA 30349

Raymond Gribbins
99 Sunfish Bee Spring Road
Bee Spring, KY 42207

Raymond Jones
8682 Lewisburg Road
Lewisburg, KY 42256

Rebecca Boyd
179 Calvert City Circle
Benton, KY 42025

Rebecca Brown
590 Furnie Folks Road
Webb, AL 36376

Rebecca Fincher
230 Liberty Hill Road
Griffin, GA 30223

Rebecca Koenig-Gasper
523 Bay Street
Chippewa Falls, WI 54729

Rebecca Wilson
399 Four Points Road
Jackson, GA 30233

Reco Eckerson
C/O Charles Varner
Unknown
Unknown
Unknown

Reco Richardson
169 Northtowne Core
Stockbridge, GA 30281

Reginald Graham
2511 Louise Street
Johnson City, TN 37601

Reginald Love
490 Piney Fork Lane
College Park, GA 30349

Reginald Roberts
441 Dorsey Road
Apt 4
Atlanta, GA 30354

Reginald Ross
C/O Jarvis Williams
2305 N. Franklin St.
Marshall, TX 75670

Reginald Walton
2215 Marbut Farms Trace
Lithonia, GA 30058

Renardo Hendrix
858 Haven Street
Atlanta, GA 30315

Renee King
3622 Drew Street
Jacksonville, FL 32207

Renee Landers
4285 Hwy 81
Lot 2
Hampton, GA 30228

Rhonda Dowdy
464 Pittsboro Goldston Road
Pittsboro, NC 27312

Rhonda Shelton
128 Edgewood Drive
Cedartown, GA 30125

Ricardo Marshall
989 Clubhouse CR West
Apt A
Decatur, GA 30032

Richard Barnett
935 Delmont Drive
Gadsden, AL 35901

Richard Burk
1837 Highland Place
Decatur, GA 30035

Richard Gray
319 Sue Craig Road
Six Mile, SC 29682

Richard Hayes
3707 A Kimberly Lane
Wilson, NC 27893

Richard Koenig-Gasper
523 Bay Street
Chippewa Falls, WI 54729

Richard Long
PO Box 8894
Gallatin, TN 37066

Richard Smith, Jr.
6231 Hwy 85
Riverdale, GA 30274

Richard Teiran
13914 Cedar Pointe Drive
Houston, TX 77070

Richard Umana
200 Kings Pond Drive
Apt 212
Jacksonville, NC 28546

Ricky Humphrey
5834 Collonnade Drive
Rex, GA 30273

Rita Mettle
2850 Highview Drive
PO Box 145
Chipley, FL 32428

Robert Balkcom
319 Beechwood Drive
Romeoville, IL 60446

Robert Brooks
1507 Galaxie Drive
Dothan, AL 36301

Robert Brown
210 South Hubbard Street
Bonifay, FL 32425

Robert Carter
550 Rosemont Drive
Decatur, GA 30032

Robert Freeman
1206 S Fourth Street
Aurora, IL 60505

Robert Melton
1372 N TWP Road 21
Fostoria, OH 44830

Robert Orr
1220 Hwy 42 South
Flovilla, GA 30233

Robert Penman
6002 Radford Drive
Riverdale, GA 30296

Robert Pierce
802 Portland Avenue
Columbus, GA 31906

Robert Powers
5300 Coke Street
#140
Houston, TX 77020

Robert Sua
1611 Valleywood Place
High Point, NC 27265

Robert Synenberg
99 Evergreen Trail
Apt C
Cartersville, GA 30121

Robert Tack, Jr.
165 Hardwood Drive
Covington, GA 30016

Robert Williams
1020 S 12th Street
Apt 10A
San Jose, CA 95112

Roberto Gonzalez
11918 Arroya Vista Lane
Houston, TX 77067

Robyn Ramsey
207 Poplar Street
Clover, SC 29710

Rochelle Siciliano
240 White Oak Blvd
Jacksonville, NC 28546

Roderick Montgomery
1490 Woods Street
Sumter, SC 29153

Rodney Dozier
1721 1/2 Gallier Street
New Orleans, LA 70117

Rodney Dozier III
1164 Clydesbanks Street
Apt B
Harvey, LA 70058

Rodney Dozier Jr
1721 Gallier Street
New Orleans, LA 70117

Rodney Foshee
670 CR 315 South
Interlachen, FL 32148

Rodney Young
10948 LeJardin Circle
Apt 202
Temple Terrace, FL 33617

Romero Davis
1715 North St. Paul Church Rd
Sumter, SC 29154

Romm Thongchai
2019 Bridge Cross Lane
Houston, TX 77067

Romona Molizone
4953 Metropolitan Drive
New Orleans, LA 70126

Ron McDonald
525 Derrick Street
Jackson, MS 39203

Ronald Alligood
1955 Emorywood Road
Rural Hall, NC 27045

Ronald Barnett
4629 Brenda Court
Charlotte, NC 28269

Ronald McNair
12 Ward Street
Apt 108
Midland City, AL 36350

Ronald Patterson
2139 Shirley Avenue
Augusta, GA 30904

Ronald Shutter
213 Florida Avenue
Spindale, NC 28160

Ronda Harper
61 Horizon PL
Rainbow City, AL 35906

Ronda Tapia
496 Prairie Way
Perris, CA 92571

Ronnie Bond
805 Cabarrus Street
Edenton, NC 27932

Ronnie Mozingo
6958 Clarkdale 356
Meridian, MS 39301

Ronte Malcolm
828 Tradd Cout
Stone Mountain, GA 30087

Ronte Malcolm
828 Tradd Court
Stone Mountain, GA 30087

Ruben Bacote
120 Daisy Hill
Tyrone, GA 30290

Ryan Barker
4015 Redstone Circle
Blackshear, GA 31516

Ryan Felix
C/O Jessica Tinson
548 Highway 90
Apt. 218
Waveland, MS 39576

Ryan Harris
2414 Dublin Court
Augusta, GA 30906

Ryan Seay
100 Thomas Trail
Covington, GA 30016

Ryen Cockerill
113 N Greensburg Street
Hodgenville, KY 42748

Sabania McCourt
217 Clay Street
Jackson, TN 38301

Sabretia Hunt
912 Slaughter Avenue
Auburn, AL 36832

Salewa McKinney
4307 NE 70th Place
B
Gainesville, FL 32607

Salina Meade
3875 San Pablo Road S
#408
Jacksonville, FL 32224

Samantha Hogan
109 Mill Run Drive
Comer, GA 30629

Samantha Perry
1930 Hardee Street
Jacksonville, FL 32209

Samantha Turpin
203 Brannan Road
McDonough, GA 30253

Samantha Valin
102 Row 4
Lafayette, LA 70508

Samonn Frazier
5235 Richard Road
Virginia Beach, VA 23462

Samuel Carroll
4507 Heritage Parkway
Atlanta, GA 30349

Samuel Deshoen Ford
2900 Waerly Ave.
Kansas City, KS 66104

Samuel Drinks
502 Ashley Place
Stone Mountain, GA 30083

Samuel Glover
3724 Sullivan Drive
Douglasville, GA 30135

Samuel Pierce
1828 P.R. 1332
Marshall, TX 75688

Samuel Winn
5055 Dais Road
Rembert, SC 29128

Santeria Webb
113 C Scott Hill Street
Milledgeville, GA 31061

Santiago Gonzalez
703 North Santa Marcos
Apt 1308
San Antonio, TX 78207

Santiago Shumake
517 James Ridge Lane
Stockbridge, GA 30281

Sara Nelson
3214 Valley Bluff Drive
Doraville, GA 30340

Savadorl LoGiudice
1554 Hunters Creek Drive
Cantonment, FL 32533

Scott Spicer
208 Campbell Ct.
Gadsden, AL 35904

Sean Ostrander
3276 Rocky Hollow Road
Jacksonville, AL 36265

Sedrevious Cottman
4253 Parkwood Drive
Augusta, GA 30906

Sergio Simon Alvarado Jr
100 Sutton Drive
Lagrange, NC 28551

Shaina Mothershed
501 S Park Avenue
Okmulgee, OK 74447

Shaka Brewster
1404 Pebble Beach Ln.
Hampton, GA 30228

Shakira Freeman
2780 Napier Avenue
Macon, GA 31204

Shakira Owens
719 Fleetwood Street
Elizabeth CIty, NC 27909

Shamarcus Simmons
102 Ogden Place
Milledgeville, GA 31061

Shane Headman
10378 Commons Crossing
Jonesboro, GA 30238

Shanean Yarbrough
6447 Gordon Street
Apt B
Lithia Springs, GA 30122

Shanika Abrams
2614 Corning St
Hephzibah, GA 30815

Shanika Robinson
113 Canterbury Drive West
Rivera Beach, FL 33404

Shannon Fox
128 Maltba Road
Newland, NC 28657

Shannon Mullins
3850 Flat Creek Road
Frankfort, KY 40601

Shantilla May
301 Magnolia Avenue
Apt B
Milledgeville, GA 31061

Shaqielle Williams
505A Borton Street
LaGrange, GA 30241

Sharita Lindsey
2011 Mitzi Lane
Jonesboro, AR 72405

Sharon Shand
5108 Elaine Dr.
Charleston, WV 25306

Sharon Stiles
425 Hampton Avenue
Murphy, NC 28906

Sharrifia Simpson
2107 N Dixie Hwy
West Palm Beach, FL 33407

Sharrod Ross
1941 Long Ridge Drive
Macon, GA 31211

Shatareon Mann
1559 Montreat Place SW Side
Atlanta, GA 30311

Shateika Phillips
520 Salem Street
Wadesboro, NC 28170

Shatoya Poole
5637 Tempest Street
Jacksonville, FL 32244

Shaun Pollard
4053 Mississippi Ave.
Apt 58
Cahokia, IL 62206

Shauntae Green
PO Box 884
South Boston, VA 24592

Shauntay Johnson
106 Harbour Street
Greenville, SC 29611

Shawn Brock
6081 Tidmore Bend Road
Gadsden, AL 35901

Shawn Green
533 Harper Road
Atlanta, GA 30315

Shawn Luna
1248 Newton Road
Griffin, GA 30223

Shawn Romano
8277 San Jose Trail
Jonesboro, GA 30236

Shawn Schwartz
16521 86th Ave. N.
Maple Grove, MN 55311

Shawn Stiles
71 Clove Road
Gadsden, AL 35403

Shawn Williams
7013 Salem Drive
New Orleans, LA 70127

Shawn Wilson
9307 Stonecrest Trail
Lithonia, GA 30038

Shayla Wilson
2225 Lenox Road
Apt 4
Atlanta, GA 30324

Sheila Parrett
76 Falcon Lane
Bradhead, KY 40409

Shelby Murray
247 Ina Lane
Oxford, AL 36203

Shelton Hall
665 Booker T Washington
Clarkton, NC 28433

Shemiah Rawls
206 Ravenwood Way
Warner Robbins, GA 31093

Shenika Lowe
1008 Birch Street
Macon, GA 31204

Shenika McNeil
4428 Dorsey Drive
Lot 82
Sumter, SC 29154

Sheree Butts
2560 Delk Road SE
Apt E6
Marietta, GA 30067

Sherie Coley
19807 NW 37th Avenue
Starke, FL 32091

Sherri Howard
1625 East 13th Street
Jacksonville, FL 32206

Sherry Williams
6447 Raymond Dr.
Union City, GA 30291

Shiloh Livingston
2850 Highview Drive
Chipley, FL 32428

Shirley Bradshaw
3700 N 22nd St
Waco, TX 76708

Shon-Tieria Cooper
3121 Richardson Road
Zebulon, NC 27597

Shonta Johnson
1760 Geddings Road
Paxville, SC 29102

Shrod Pinkston
2224 Lenox Rd NE
Apt. 4
Atlanta, GA 30324

Shymir Drivers
2303 Sutton Place
Apt 206
Wilson, NC 27896

Sirjourna Malone
1580 Melanie Ct.
Decatur, GA 30032

SirXavier Bradshaw
3200 North 22nd
Waco, TX 76708

Sonny Gentry
1008 South Love Lady
Cookeville, TN 38506

Sonya Harley
4232 Daniel Drive
Winston, GA 30187

SPAR Marketing Force
1910 Opdyke Court
Auburn Hills, MI 48326

Stacey Wallace
703 Shady Lane
High Point, NC 27262

Stacy Jackson
5100 Metropolitan Drive
New Orleans, LA 70126

Stacy Jackson Jr.
3026 Panama Street
New Orleans, LA 70065

Stacy Love
PO Box 374
Diana, TX 75640

Stairish Thomas
507 Wyatts Mills Road
Jarratt, VA 23867

Stanley Brown
2313 Courtland Avenue
Columbus, GA 31907

Stanley Jackson
13605 Platte Creek Circle
Apt 12
Tampa, FL 33607

Stanley Lewis
315 Grady Street
Gadsden, AL 35904

Starrlette Jackson
510 Smith Street
Tennille, GA 31089

Steffany Storm
1445 Rainey Road
Temple, GA 30179

Stephanie Beechum
441 Needmore Road
Apt 615
Clarksville, TN 37040

Stephen Smith
1545 Brookdale Avenue
Cookeville, TN 38501

Stephen Spruill
1940 Atlanta Road SE
Apt H
Smyrna, GA 30080

Stephen Stewart
7348 Highview Dr.
Columbia, SC 29223

Stephen Williams
428 CR 433
Tenaha, TX 75974

Steve Adams
6006 Maple Valley Drive
Shelby, NC 28150

Steven Crockett
1570 Woods Rd
apt 109
Winston-Salem, NC 27106

Steven Hembree
3953 Sherwood Heights
Morganton, NC 28655

Steven Smith
2684 Monroe Street
Gary, IN 46407

Steven Willis
1814 Charles Raper Jonas Hwy
Apt B
Mt Holly, NC 28120

Stevie Dodd
761 Wellington Road
Wellington, AL 36279

Suantava Fulton
1906 Amesbury Drive
Decatur, GA 30032

Sue Dodge
228 Winners Circle S
Jacksonville, NC 28546

Summer Milstead
106 W Main Street
Lexington, GA 30648

Sunny Johnson
5140 St Ferdinand
New Orleans, LA 70117

Susan Strong
1002 Hwy 98E
Unit 1211
Destin, FL 32541

Susheela Williams
113 Roland Street
Campbellville, KY 42718

Susie Steele
2720 N Prieur Street
New Orleans, LA 70117

T'erra McGhee
801 Trollingwood Hawfields Rd
Lot 75
Mebane, NC 27302

Ta'Lor Lewis
720 Beaumont Circle
Milledgeville, GA 31061

Tabitha Cordova
107 Walnut Way
Eatonton, GA 31024

Tajee Heard
411 Curtis Road
Greenville, SC 29611

Takeeina Isom
3609 Milan Street
New Orleans, LA 70125

Takija Redding
1128 Oconee Street
Milledgeville, GA 31061

Takisha Wolfe
1912 Henry Crumpton Drive
Birmingham, AL 35211

Takiyah Leak
614 Briarhill Lane
Riverdale, GA 30274

Talon Matthews
130 Berea 1
Jefferson, TX 75657

Tamara Le
14712 Kalamatha Court
Westminster, CO 80023

Tamara Osborne
4400 Broad Street
Lot 40
Sumter, SC 29154

Tamarik Washington
156 North Oak Street
Haddock, GA 31033

TaMario Reeves
231 Yelton Court
Nashville, TN 37211

Tameca Jones
2313 Courtland Avenue
Columbus, GA 31907

Tamiara Weber
2109 Teal Street
Slidell, LA 70460

Tammy Jean Clark
Unknown
Unknown
Unknown, AL Unknown

Tammy Smith
8380 Hwy 54
Sharpsburg, GA 30277

Tampa Perry
855 Mount Zion Road
Apt E3
Jonesboro, GA 30236

Tanisha Washington
1618 21st Street SW
Lanett, AL 36863

Tanjia King
806 S Kilbourne Road
Columbia, SC 29205

Tarjanace Mercadel
2692 Evans Mill Drive
Lithonia, GA 30058

Tarnation Smith
1371 Kimberly Road
Atlanta, GA 30331

Taulant Berisha
9936 Blue Bell Drive
Fort Worth, TX 76108

Tavares Smith
527 Richmond Hill Road
Apt F-1
Augusta, GA 30906

Tavoris Alford
104 Brown Drive
Sylvester, GA 31791

Taylor Batten
902 Roswell Glen
Wilmington, NC 28411

Taylor Delong
735 Maple Drive
Riverdale, GA 30274

Taylor Heath
104 N Herring Avenue
Garland, NC 28441

Teaira Jones
835 Morgan Circle
Madison, GA 30650

Teasha Shaw
678 Justin Drive
Valdosta, GA 31602

Ted Bridges
3305 Devilla Trace
Atlanta, GA 30349

Tenisha Brown
420 Perry Street
Elizabeth CIty, NC 27909

Terand Brown
4945 Oled Drive
New Orleans, LA 70129

Teresa Beaudoin
90 Ashley Cagle Road
Sylva, NC 28779

Terrance Bertrand
2820 Mandavallie
Apt A
New Orleans, LA 70116

Terrance Diamond
512 Heron Drive
Columbia, SC 29203

Terrance Mays
411 W Locust Street
Apt 1
Dubuque, IA 52001

Terrance McClurkin
154 High Hill Street
Irwinton, GA 31042

Terrance Partridge
801 Hickory Level Road
#2232
Villa Rica, GA 30180

Terrell Funcesh
16011 Imperial Valley Drive
Houston, TX 77060

Terrence Cross
6870 Mountain Circle
Riverdale, GA 30274

Terrence Culpepper
19518 Arbor Pines Lane
Humble, TX 77346

Terrence Dugan
4222 Erna Drive
Apt 4
Belleville, IL 62206

Terrie Roadarmel
17 Lakeview Court
Cartersville, GA 30120

Terrie Varner
1745 Martin Luther King Pkwy E
#221
Wilson, NC 27893

Terry Allen Robinson
PO Box 552
Buchanan, GA 30113

Terry Eiland
1253 Carriage House Lane
Apt H
Gastonia, NC 28054

Terry Willett
1200 NE 18th Avenue
Fort Lauderdale, FL 33304

Tesneem Sarwar
308 Lovett Street
Sandersville, GA 31082

Thaddeus Pouchie
10707 NW 42 Ct
Sunrise, FL 33351

The Hartford
PO Box 660916
Dallas, TX 75266

Theresa Mansfield
104 Claytor Road
Brookneal, VA 24528

Theresa Newsom
21285 AL Hwy 24
Trinity, AL 35673

Thomas Brown
1444 N Tonti Street
New Orleans, LA 70119

Thomas Hesser
29 Redondo Avenue
Salt Lake City, UT 84115

Tiair Dawkins
1409 Cunningham Street
Apt J
Greensboro, NC 27401

Tiara Clark
5235 Richard Road
Virginia Beach, VA 23462

Tierra Strowbridge
510 Smith Street
Tennille, GA 31089

Tiffanii Julius
7272 Lee Road 240
#6
Phenix City, AL 36870

Tiffany Cooper
513 Norfolk Street S
Wilson, NC 27893

Tiffany Ginder
3146 Sparta Hwy
Smithville, TN 37166

Tiffany Reeves
8187 Red Hill Road
Whiteville, NC 28472

Timberlynn Scott
1042 Eli Court
Aprt D
Terrytown, LA 70056

Timothy Armstrong
2945 Lyme Regis Qvay
Virginia Beach, VA 23452

Timothy Bell
3966 Courtney Place
Ellenwood, GA 30294

Timothy Bostwick
311 Orange Street
Arlington, TX 76012

Timothy Feemster
874 King Rd.
Riverdale, GA 30296

Timothy Franks
2312 Maple Road
Rome, GA 30161

Timothy Grier
882 Hubbard Street
Atlanta, GA 30310

Timothy Grigsby Jr.
2304 Old Compton Road
Apt C
Harvey, LA 70058

Timothy Johnson
1179 Benoist Farms Road
Apt 205
West Palm Beach, FL 33411

Timothy Jones
1910 Jenkins Street
Augusta, GA 30904

Timothy Winston
116 Lakeland Drive
Tupelo, MS 38801

Tina Lee
205 W South Street
Alvin, TX 77511

Tina Vasquez
146 Plum Nelly Circle
Bainbridge, GA 39817

Titus Stokes
830 Synergy Hill
San Antonio, TX 78260

TJ Steel
1207 Susan Lane
Sandusky, OH 44870

Todd Lucks
561 Chuckey Ruriton Road S
Chuckey, TN 37641

Todd Savard
1608 Hollingsworth Drive
Wellington, AL 36279

Tommie Varner
9100 Cascade- Palmetto Hwy
Apt 3A
Palmetto, GA 30268

Tommy Cole
4236 Lisbon Street
Ft Worth, TX 76107

Tommy Horne
1234 Beaver Ruin
Norcross, GA 30093

Toney Wilson
603 Asa Drive
Columbus, GA 31907

Toni Acoff
420 Bayard Street
Waterloo, IA 50701

Toni Dixon
7000 Goodson Road
Lot 150
Union City, GA 30291

Toni Easterwood
2312 Maple Road
Rome, GA 30161

Tony Hannah
122 Anderson Street East
Lot 34
Scottsboro, AL 35769

Tony Williamson
2600 Cole Avenue
Waco, TX 76707

Toribio Anderson
1477 Iron Gate Blvd.
Jonesboro, GA 30238

Towenquise Horne
6600 Elgywood Lane
Apt 10
Charlotte, NC 28215

Tracey Crowell
2919 Shelia Drive
Jackson, MS 39209

Tracy Gordon
6594 Splitline Court
College Park, GA 30349

Tracy Lee Robinson
714 E Belmont
Pasadena, TX 77506

Trajun Williams
804 Willow Chase Dr.
McDonough, GA 30253

Travis Clankdale
1540 Olympian Circle
Atlanta, GA 30310

Travis Clark
4936 Rancho Court
Winston, GA 30187

Travis Dubose
2450 Summerland Drive
Decatur, GA 30032

Travis Wallace
459 State Road 26
Melrose, FL 32666

Travis Woodard
912 Woodard Avenue SE
Wilson, NC 27893

Trekina Spearman
1680 S Olympian Way
Atlanta, GA 30310

Trell Lawhorn
4428 Dorsey Drive
Lot 82
Sumter, SC 29154

Tremel Fitzhugh
7744 Antebellum Lane
Riverdale, GA 30274

Treveon Walker
3871 Redwine Road
Unit 2110
Atlanta, GA 30344

Trevis Johnson
140 Peridot Place
College Park, GA 30349

Tristan Smith
64 Gordon Lane
Cloudland, GA 30131

Tristen Arnold
1155 Suburban Acres
Marshall, TX 75670

Troy Crawford
625 Armitage Way
Stockbridge, GA 30281

Troy Hardin
1465 Eastern Heights
Mesquite, TX 75149

Troyqurious Gaines
2025 Bosque Blvd
Waco, TX 76707

Tyesha Miller
1351 Vandiver Road
Greensboro, GA 30642

Tyesha Philpot
1139 Calhoun Avenue
East Point, GA 30344

Tyler Greene
1810 Don Street
Augusta, GA 30904

Tyler Harshaw
1206 Peidmont Drive
Lenoir, NC 28645

Tyler Howell
17125 SE 82nd
Unit 63
Clackamas, OR 97015

Tyler McClurg
325 Eagle Bald Rd.
Lot 5
Jacksonville, GA 36265

Tyler Murphy
100 Sutton Drive
LaGrange, NC 28551

Tyler Tolbert
1212 Polk Xing
McDonough, GA 30252

Tyra Hicks
4400 Broad Street
Lot 40
Sumter, SC 29154

Tyreese Gilliam
N Castelgate
College Park, GA 30349

Tyrell Davis
507 67th Avenue N
Myrtle Beach, SC 29572

Tyrique Brown
503 Evans Street
Sandersville, GA 31802

Tyrone Allen
818 Vallette Street
New Orleans, LA 70114

Tyronne Canady
140 Peridot Place
College Park, GA 30349

Ulysses Brooks
1235 Cypress Drive
Macon, GA 31204

Umekka Conley
148 Tuscany Circle
Lawrenceville, GA 30044

United Rentals
PO Box 100711
Atlanta, GA 30384

United States Trustee
300 Las Vegas Blvd. South #4300
Las Vegas, NV 89101

Valencia Robinson
1371 Kimberly Way
Atlanta, GA 30331

Valerie Alvarenga
806 W Monterey Street
Carlsbad, NM 88220

Valerie Fulgium
4079 Steam Mill Road
Columbus, GA 31907

Valerie Gongora
1518 Cantrell Street
Waco, TX 76704

Valerie Mcbride
505 Hines St.
Augusta, GA 30901

Vance Davis
PO Box 1342
Texas City, TX 77592

Vaneisha Johnson
1803 Gander Cove Lane
Apt 5
Matthews, NC 28105

Vanessa Ruiz
538 Lincoln Ave.
Calumet City, IL 60409

Vanessa Stewart
490 Crystal Peak Road
Graniteville, SC 29829

Varian Harshaw
2511 Meadows Park Lane
Lot 9
Granite Falls, NC 28630

Vernecia Adams
5401 Old National Hwy
Apt 707
College Park, GA 30349

Vernon Bigham
1941 Long Ridge Drive
Macon, GA 31211

Vertie Adams
525 Derrick Street
Jackson, MS 39203

Victor Gonzales
9565 W Mary Ann Drive
Peoria, AZ 85382

Victoria Wilburn
PO Box 374
Diana, TX 75640

Vittiro Washington
2503 Drumcliff Court
Hephzibah, GA 30815

Wanda Bradwell
140 Peridot Place
College Park, GA 30349

Wanda Clayton
1839 B Wrightsboro Road
Augusta, GA 30904

Warren Fontenot
4601 Village Lane
Apt 1095
Baytown, TX 77521

Waste Industries
6905 Roosevelt Hwy
Fairburn, GA 30213

Wayne McAllister
205 20th St.
Dunbar, WV 25064

Wendell Duncan
649 Hwy 22 West
Milledgeville, GA 31061

Wendy Finch
1252 Estes Road
Piedmont, AL 36272

Wendy Phillips
1808 Holt St
Lavaca, AR 72941

Wendy Poole
10611 Cordoba Pines
Houston, TX 77088

Wesley Gobert
4959 Bakers Plantation Drive
Acworth, GA 30101

Wesley Lester
3434 Old Tpke Road
Lot 23
Little Birch, WV 26629

Wesley Orndorff
1414 Westwood Drive
Winchester, KY 40391

West Virginia Parkway Authority
3310 Piedmont Rd.
Charleston, WV 25306-6633

Will Rice
108 Bison Trail
Longview, TX 75601

William Bermuda
8039 Chestnut Cape Drive
Converse, TX 78109

William Cuffee
172 Powell Avenue
Danville, VA 24541

William Cupp
2208 Glynn Arven Court
Augusta, GA 30906

William Davis
2600 Cole Avenue
Waco, TX 76707

William Gardner
2326 Tubman Hume Road
Augusta, GA 30906

William Minter
262 Lakeview Drive
Locust Grove, GA 30248

William Wales
PO Box 101
Jefferson, TX 75657

Willis Cole
4417 Pompano Drive
Tampa, FL 33617

Xavier Burnett
2352 Lilla Circle SW
Atlanta, GA 30310

Xavier Calhoun
1600 Ethan's Way
McDonough, GA 30252

Xavier D. Fuller
6864 Fielder Road
Rex, GA 30273

Xzavier Mills
1078 Nobson SW
Atlanta, GA 30310

Yancy Matirne
1334 Franklin Avenue
New Orleans, LA 70117

Yasmine Smith
503 W Graham Street
Shelby, NC 28150

Yolanda Aguirre
7240 W. Turquoise Ave.
Peoria, AZ 85345

Yolanda Anderson
213 Gettysburgh Road
Belleville, IL 62226

Yusuf Alsharkawy
2119 East 19th Street
Owensboro, KY 42303

Zachari Jackson
413 Edward Street
Longview, TX 75604

Zachary Baker
692 S 150 W
Tremonton, UT 84337

Zachary Chavous
2374 Travis Pines Drive
Augusta, GA 30906

Zachary McDaniel
1620 Willis Road
Barnesville, GA 30204

Zackary Robinson
1311 Russell Drive
Weaver, AL 36277

Zakera Chadmon
42 Haverd Dr.
Jonesboro, GA 30238

Zaneta Carter
3400 Shady Hill Drive
Apt B78
Baytown, TX 77521

Zavier Lagard
10214 Ince lane
Houston, TX 77040

Zharee Wilson
67 Lee Road 423
Salem, AL 36877

Ziana Carter
728 Works Farm Road
Warsaw, NC 28398

# United States Bankruptcy Court
## District of Nevada

In re   **National Merchandising Services, LLC**

Debtor(s)

Case No. _____
Chapter   **11** _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **National Merchandising Services, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**National Merchandising of America, Inc.**
**350 Stonewall Ave. W**
**Fayetteville, GA 30214**

**SPAR Group, Inc.**
**333 Westchester Avenue,**
**Suite 204**
**White Plains, NY 10604**

**SPAR NMS Holdings, Inc.**
**333 Westchester Avenue**
**Suite 204**
**White Plains, NY 10604**

☐ None [*Check if applicable*]

8|10|2019
_____
Date

_____
**William M. Noall**
Signature of Attorney or Litigant
Counsel for   **National Merchandising Services, LLC**
**Garman Turner Gordon LLP**
**650 White Drive, Ste. 100**
**Las Vegas, NV 89119**
**725-777-3000**

Name, Address, Telephone No. & I.D. No.
**William M. Noall**
**650 White Drive, Ste. 100**
**Las Vegas, NV 89119**
**725-777-3000**
**3549 NV**

### UNITED STATES BANKRUPTCY COURT
District of Nevada

In Re
**National Merchandising Services, LLC**

BANKRUPTCY NO.
CHAPTER NO. **11**

Debtor(s)

### DECLARATION RE: ELECTRONIC FILING OF PETITION
### SCHEDULES, STATEMENTS AND PLAN (if applicable)

## PART I - DECLARATION OF PETITIONER

I [We] __Edward S. Burdekin__ and _____, the undersigned debtor(s) hereby declare under penalty of perjury that the information I have given my attorney and the information provided in the electronically filed petition, statements, schedules, amendments and plan (if applicable) as indicated above is true and correct. I consent to my attorney filing my petition, this declaration, statements, schedules and plan (if applicable) as indicated above to the United States Bankruptcy Court. I understand that this DECLARATION RE: ELECTRONIC FILING is to be filed with the Clerk once all schedules have been filed electronically but, in no event, no later than 15 days following the date the petition was electronically filed. I understand that failure to file the signed original of this DECLARATION will cause my case to be dismissed pursuant to 11 U.S.C. § 707(a)(3) without further notice.

☐      If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7 or 13. I am aware that I may proceed under chapter 7, 11, 12, or 13 of 11 United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7 or 13. I request relief in accordance with the chapter specified in this petition.

■      [If petitioner is a corporation or partnership] I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor. The debtor requests relief in accordance with the chapter specified in this petition.

Dated: 8/10/2019

Signed: *Edward S. Burdekin, President & CEO*
**Edward S. Burdekin/President & CEO**
(Applicant)

## PART II - DECLARATION OF ATTORNEY

I, the attorney for the petitioner named in the foregoing petition, declare that, I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.

Dated: 8/10/2019

Signed: _____
**William M. Noall**
Attorney for Debtor(s)